# EXHIBIT 2

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10480692 | FORD | ESCAPE | 2013 | 1.6 | ROANOKE | VA | 1FMCU0HX0DU | 10/16/2012 | MY 2013 FORD ESCAPE, 1.6 LITER ENGINE, HAD 3 RECALLS, (TWO WERE ENGINE FIRE RELATED). ALL 3 RECALL REPAIRS WERE DONE BY THE LOCAL FORD DEALER, SALEM, VA. WE PICKED VEHICLE UP AFTER THIRD RECALL WORK HAD BEEN DONE ON 9/17/12. WE ASSUMED THE RECALL WORK WAS DONE CORRECTLY, AND THAT FORD'S "FIX" WORKED CORRECTLY. ON 9/21/12 WE WERE TRAVELING EAST AT 65 MPH IN THE RIGHT LANE ON I-64 NEAR CHARLOTTESVILLE, VA. IT WAS ABOUT 1 PM IN THE AFTERNOON. THERE WAS A "POP" SOUND IN THE ENGINE AREA. INSTANTLY, THE ACCELERATOR HAD NO RESPONSE, THE HIGH ENGINE TEMPERATURE WARNING LIGHT CAME ON, AND THEN ALL WARNING LIGHTS, GAUGES, & TACHOMETER ALL WENT DEAD. LUCKILY, WE WERE ADJACENT TO AN EXIT RAMP, AND WE COASTED TO A STOP ON RTE 20/53. IMMEDIATELY, WHITE STEAM CAME OUT OF THE ENGINE COMPARTMENT. KNOWING THE THIRD RECALL DEALT WITH THE "RISK OF ENGINE FIRES", WE GOT OUT, AND MOVED WELL AWAY FROM THE VEHICLE. WITHIN MINUTES, BROWN, OILY SMOKE CAME OUT FROM UNDER THE HOOD. THEN FLAMES CAME OUT FROM UNDER THE HOOD, AT THE WINDSHIELD AND OUT THE SIDES OF THE ENGINE COMPARTMENT. THEN THE CAR BURST INTO FLAMES AND WAS DESTROYED. PICTURES WERE TAKEN OF THE VEHICLE ON FIRE, AND AFTER IT WAS OUT, WITH A CELL PHONE. AFTER THE FIRE WAS OUT, THE VEHICLE WAS TAKEN TO THE FORD DEALER IN CHARLOTTESVILLE, VA.. WE WERE TOLD THE INSURANCE COMPANY HAD RETAINED A FIRE INSPECTOR TO LOOK AT THE CAR, AND ASK ME QUESTIONS, WHICH HE DID. LATER THE INSPECTOR SAID THE INSURANCE COMPANY DID NOT REQUIRE A REPORT. WE FEEL WE ARE LUCKY TO BE ALIVE! *TR |
| 2 | 10487483 | FORD | FUSION | 2013 | 1.6 | HARLEYSVILLE | PA | 3FA6P0HRXDR | 12/5/2012 | I WAS TRAVELING AT ABOUT 40MPH AND A MESSAGE FLASHED ON MY GAUGE STATING SOMETHING TO THE EFFECT ENGINE LOWER TEMP. I CONTINUED TO DRIVE THE CAR AND MESSAGE WENT AWAY. I LATER FOUND OUT THAT MY CAR HAD BEEN RECALLED FOR POSSIBLE FIRE DUE TO ENGINE OVERHEATING. I ASSUME THAT THIS MESSAGE IS THE PRE-CURSOR TO WHAT COULD BE A POSSIBLE FIRE. I TOOK MY CAR TO THE FORD DEALERSHIP AND I AM AWAITING A RESPONSE FROM FORD ON A POSSIBLE FIX. THE CAR WAS ONLY 1 WEEK OLD. I HAVE REQUESTED FORD TO TAKE THE CAR BACK AND GET INTO A NON-AFFECTED ENGINE TYPE. *TR |
| 3 | 10489016 | FORD | ESCAPE | 2013 | N/A | SHELBY TOWNS | MI | N/A | 12/17/2012 | DURING THE LATEST RECALL FOR THE FORD ESCAPE 2013 WITH 1.6L ECOBOOST ENGINE, THE DEALER FOUND OTHER ISSUES OUTSIDE THE SOFTWARE UPDATE TO PREVENT OVERHEATING OF THE ENGINE. THE DEALER ALSO STATED THERE IS A FUEL BRIDGE ISSUE OR SOME KIND OF LEAK, IF FORD KNOWS ABOUT THESE ISSUES WHY WE DON'T HEAR ABOUT THEM ON THE RECALL, THEY ARE EAGER TO FIX THE ISSUE, SO IT LEADS ME TO BELIEVE THEY ARE HIDING OTHER ISSUES WITH THE ENGINE FIRES. DOES NHTSA KNOWS ABOUT THESE OTHER ISSUES? I AM PUSHING FOR FORD TO FIX MY CAR OR BUY IT BACK. IT LEADS ME TO BELIEVE THIS IS NOT A SIMPLE SOFTWARE FIX LIKE THEY ARE TALKING ABOUT IN THE MEDIA. I HOPE NHTSA IS PUSHING FORD TO COME CLEAN AND TELL THE FULL STORY, BEFORE SOMEBODY GETS HURT. ARE THEY JUST TRYING TO BUY TIME, NOT SURE WHY IS TAKING SO LONG FOR MY CAR TO GET FIX WHEN THEY ARE SAYING IS JUST HALF DAY FIX. THEN TODAY THEY SAID IS SOME LIKE AND THEY EVEN MENTION THE FUEL BRIDGE, WHAT IS THE TRUE STORY? *TR |
| 4 | 10505960 | FORD | ESCAPE | 2013 | 1.6 | WEST LAFAYETTE | IN | 1FMCU9GX8 | 4/11/2013 | VEHICLE REPORTED ENGINE TEMPERATURE TOO HIGH AND THAT I SHOULD PULL OVER SAFELY. THIS IS THE SAME ENGINE OVERHEATING / FIRE HAZARD PROBLEM SUPPOSEDLY FIXED DURING DECEMBER 2012 RECALL. *TR |
| 5 | 10513837 | FORD | ESCAPE | 2013 | 1.6 | CYPRESS | TX | 1FMCU0HX3DU | 5/28/2013 | WAS DRIVING DOING 40MPH WHEN OUT OF NO WHERE I RECEIVED A MESSAGE INSTRUCTING ME TO IMMEDIATELY PULL VEHICLE OVER AND SHUT DOWN DUE TO ENGINE OVERHEATING. NEVER RECEIVED A "LOW COOLANT" LIGHT, JUST A SUDDEN WARNING TO PULL OVER. HAD TO BE TOWED FROM THE INCIDENT. LUCKILY NO ONE WAS INJURED AND THERE WERE NO ACCIDENTS AS IT WAS A TWO LANE, ONE WAY, STREET WITH NO SHOULDERS. OPENED THE HOOD AND I HAD ABSOLUTELY NO ENGINE COOLANT. ALSO NOTICED THAT THE ENGINE WAS IN FACT VERY HOT. I AM CONCERNED THAT THIS HAS CAUSED ENGINE DAMAGE ON MY BRAND NEW VEHICLE. *TR |
| 6 | 10521995 | FORD | ESCAPE | 2013 | 1.6 | PALO ALTO | CA | 1FMCU9GX2DU | 6/26/2013 | MY CAR HAS OVERHEATED TWICE AFTER THE RECALL FIX. MY COOLANT WAS VIOLENTLY BOILING OVER. MY TRANSMISSION IS ALSO GROSSLY SHIFTING INCORRECTLY. I ALMOST GOT HIT BY ANOTHER CAR WHEN I WAS TRYING TO MERGE ONTO THE FREEWAY SINCE IT WASN'T GOING TO THE NEXT GEAR. THE TRANSMISSION REDLINED AND THEN SHIFTED. I CHECKED MY OBT AND I'M NOT GETTING ANY CODES FOR THESE PROBLEMS. I'M NOT SURE WHAT TO DO ANYMORE SINCE ANYTIME I'VE BROUGHT MY CAR IN THEY HAVEN'T FOUND ANY ISSUES. I'VE BROUGHT MY CAR IN SEVERAL TIMES ABOUT THE ENGINE AND TRANSMISSION AND NO ISSUES HAVE BEEN FOUND. I DRIVE THROUGH THE SANTA CRUZ MOUNTAINS EVERY WEEK AND I'M AFRAID ONE DAY MY ENGINE WILL CATCH ON FIRE (HILLY ROADS AND LOW SPEEDS CAUSE THE ENGINE TO RUN HOT). IT WOULD BE DISASTROUS FOR THE STATE OF CALIFORNIA IF A WILDFIRE WAS STARTED DUE TO THIS CAR. *TR |
| 7 | 10536676 | FORD | ESCAPE | 2013 | 1.6 | FORT DICK | CA | 1FMCU0GX1DU | 8/22/2013 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT STATED THAT WHILE DRIVING AT AN UNKNOWN SPEED, THE DRIVER BEGAN TO SMELL AN ELECTRICAL BURNING ODOR. THE VEHICLE WAS STOPPED ON THE SHOULDER AND BEFORE THE KEYS WERE REMOVED FROM THE IGNITION, FLAMES ENGULFED THE VEHICLE. THE CONTACT WAS ABLE TO EXIT THE VEHICLE WITHOUT INJURY. THE VEHICLE WAS DESTROYED. THE MANUFACTURER WAS NOTIFIED OF THE FAILURE. THE FAILURE MILEAGE WAS 15,617. |
| 8 | 10549427 | FORD | FUSION | 2013 | 1.6 | KEARNEY | MO | 3FA6P0HR1DR | 10/24/2013 | I WAS DRIVING MY 2013 1.6 LITER FORD FUSION ON 10/23/2013 AND THE ENGINE OVERHEATED. MY VEHICLE HAD TO BE TOWED TO THE DEALERSHIP. I LOOKED UP MY VIN NUMBER ON FORD BECAUSE AFTER THIS ALL HAPPENED I HEARD ABOUT FUSIONS BEING RECALLED FOR THIS SAME PROBLEM. ACCORDING TO FORD MY VIN NUMBER MY WAS NOT UNDER THE RECALLED FORD FUSIONS THAT HAD THE OVERHEATING PROBLEM. THE DEALERSHIP SAID THAT THE COOLANT HAD LEAKED INTO THE ENGINE AND HAD CAUSED IT TO OVERHEAT. THIS SOUNDS EXACTLY LIKE THE RECALL TO ME. I HAD NO IDEA ABOUT THE RECALL UNTIL AFTER THIS HAPPEN TO ME SO I DIDN'T GET OUT OF MY CAR. MY CAR COULD OF HAD AN ENGINE FIRE LIKE SOME OF THE RECALLED ONES HAVE HAD. I AM VERY UPSET WITH FORD. I BELIEVE THAT THEY STILL HAVE A PROBLEM AND MORE FUSIONS NEED TO BE RECALLED. IT IS SAD THAT FORD IS SELLING THESE CARS TO PEOPLE AND THEY COULD STILL BE UNSAFE. *TR |
| 9 | 10552925 | FORD | ESCAPE | 2013 | 1.6 | PALO ALTO | CA | 1FMCU9GX2DU | 11/19/2013 | MY CAR IS STILL OVERHEATING AFTER BRINGING IT INTO THE DEALER 6 TIMES. THEY HAVE DONE THE RECALL FIX TWICE NOW. THERE APPEARS TO BE SMOKE COMING OUT OF MY HOOD NOW WITH A BURNT SMELL. THE BURNING AND COOLANT SMELL IS TRIGGERING MY ASTHMA WHILE DRIVING. *TR |
| 10 | 10556079 | FORD | ESCAPE | 2013 | 1.6 | DAYTONA BEACH | FL | 1FMCU0GX8DU | 12/14/2013 | ON 12/14/13 AT APPROX 6:55PM I WAS TRAVELING AT 40MPH. I HEAR DING DING DING AND NOTICED MY VEHICLE IS LOSING SPEED AND IMMEDIATELY LOOKING AT GAUGES MY TEMP GAUGE IS ON HOT. ERROR MESSAGE DISPLAYS HIGH TEMP, SLOW DOWN, STOP SAFELY, ENGINE SPEED HAS BEEN REDUCED.!! I WAS SO ALARMED AT WHAT WAS HAPPENING HAD I THOUGHT QUICKER I SHOULD HAVE TAKEN A PICTURE WITH MY PHONE OF THE MESSAGE. I WAS ON A HIGHWAY WHERE I COULD NOT GET OFF THE ROAD, ONLY SLOW DOWN AND PULL TO THE RIGHT. I GOT STOPPED AND SHUT CAR OFF. WAITED A FEW MINUTES AND STARTED CAR BACK UP. MESSAGE INSTRUMENT DISPLAYS THE SAME MESSAGE. THEN MESSAGE DISAPPEARS AND I DRIVE TO MY DESTINATION 3 MILES AWAY VERY SLOW . REACHING MY DESTINATION I GET OUT OF THE VEHICLE AND THE SMELL OF ENGINE COOLANT IS VERY STRONG. NO LEAKS OF ANY KIND OBSERVED. IT HAS NOW BEEN 15 MINUTES LATER AND THE SMELL OF ENGINE COOLANT IS STILL VERY PUNGENT. I HAD CONTACTED THE DEALERSHIP THIS PAST WEEK ON MONDAY 12/9/13 REGARDING THE SMELL OF COOLANT AND A RECALL I WAS TOLD ABOUT. I WAS ADVISED BY THE SERVICE ADVISOR FOR THE RECALL PARTS WERE NOT YET AVAILABLE AND TO CONTINUE DRIVING THE VEHICLE AND IF I ENCOUNTERED A ISSUE TO IMMEDIATELY STOP DRIVING THE VEHICLE AND HAVE IT TOWED TO THERE FACILITY AND I WOULD BE PLACED IN A LOANER VEHICLE UNTIL MY CAR WAS FIXED. NOW AT THIS POINT I DO NOT FEEL SAFE TO CONTINUE DRIVING THIS VEHICLE. THE RECALL I WAS INFORMED ABOUT IS RELATED TO A ENGINE OVERHEATING ISSUE AND POSSIBLE FIRE COULD RESULT DUE TO SOMETHING WITH OIL. PLEASE HELP. THIS ISSUE WAS WITNESSED BY MY PASSENGER. *TR |
| 11 | 10561719 | FORD | ESCAPE | 2013 | 1.6 | ASHLAND CITY | TN | 1FMCU0GX9DU | 1/27/2014 | I PURCHASED MY 2013 FORD ESCAPE IN SEPT 2012. SINCE THAT TIME THE VEHICLE HAS BEEN RECALLED 5 TIMES FOR FIRE HAZARDS. I HAVE TAKEN IT IN TWICE FOR THE SMELL OF ANTIFREEZE AND A CHECK ENGINE LIGHT. I WAS TOLD THE SMELL WAS MY AIR FRESHENER, I THEN TOOK IT BACK A SECOND TIME WITH THE CHECK ENGINE LIGHT ON AND HAS A SENSOR REPLACED THAT I WAS TOLD WOULD BE THE REASON I WAS SMELLING ANTIFREEZE. IT HAS BEEN RECALLED SEVERAL TIMES FOR FIRE HAZARDS THAT ARE VERY SIMILAR TO THE CURRENT RECALL. I AM VERY CONCERNED ABOUT THE MULTITUDE OF RECALLS FOR FIRE HAZARDS ON THIS CAR. I DRIVE A LOT OF MILES AS I AM A HOME HEALTH CARE NURSE AND ARE FREQUENTLY IN VERY RURAL AREAS. MY CONCERN IS THIS,1. HOW CAN I TRUST THAT MY VEHICLE WILL SAFELY GET ME TO MY TWO JOBS. 2. THE NUMBER OF RECALLS FOR FIRE HAZARDS LETS ME KNOW THAT THEY HAVE NOT PROPERLY FIXED MY CAR IN THE PAST RECALLS. 3. I AM A MOTHER OF A CHILD THAT IS VERY INVOLVED IN SPORTS THAT REQUIRES ME TO TRANSPORT MANY TEENAGERS TO MULTIPLE MEETS, SOME MANY MILES FROM HOME. I HAVE TALKED TO FORD MOTOR COMPANY WITH MY CONCERNS AND THEY HAVE ONLY TOLD ME THAT THERE IS NOTHING I CAN DO ABOUT THIS. THEY HAVE NO SOLUTION TO THIS AND STATED THAT I COULD NOT FILE LEMON LAW BECAUSE IN TN IT HAS TO BE IN THE SHOP FOR MORE THAT 30 DAYS. I ASKED IF THEY WOULD REPLACE IT WITH A .2.0 LITER CAR AS THEY HAVE NOT HAD THE RECALLS THAT MY CURRENT 1.6L HAS BUT I WAS LAUGHED AT. I AM VERY CONCERNED ABOUT MY AND MY FAMILIES SAFETY. *TR |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 10561776 | FORD | ESCAPE | 2013 | 1.6 | GENESEO | NY | 1FMCU0HX7DU | 1/28/2014 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT STATED THAT WHILE DRIVING APPROXIMATELY 60 MPH, THERE WAS AN ABNORMAL BURNING RUBBER SMELL FROM THE VEHICLE AS THE HIGH TEMPERATURE HIGH WARNING DISPLAY LIGHT ILLUMINATED. THE CONTACT MENTIONED THAT THE VEHICLE WAS PREVIOUSLY REPAIRED UNDER NHTSA CAMPAIGN NUMBER: 13V583000 (ENGINE). THE VEHICLE WAS TOWED TO A DEALER WHERE IT WAS DIAGNOSED THAT THE ENGINE NEEDED TO BE REPLACED. THE MANUFACTURER WAS NOT NOTIFIED OF THE FAILURE. THE VEHICLE WAS NOT REPAIRED. THE APPROXIMATE FAILURE AND CURRENT MILEAGE WAS 13,000. ...UPDATED 02-28-14 *BF THE COMPUTER SYSTEM BEGAN REDUCING SPEED AND THE GAS PEDAL COULD NOT PRODUCE ACCELERATION. THERE WAS A BURNING RUBBER SMELL AND THE VEHICLE WOULD NO LONGER MOVE FORWARD. THE VEHICLE WAS TOWED TO THE DEALER, WHERE THE DEALER DETERMINED THE ENGINE NEEDED TO BE REPLACED. THE VEHICLE WAS RECALLED AND SERVICED IN DECEMBER 2012. THERE WAS SEVERE ENGINE OVERHEATING AND FLUID LEAKS COMING FROM THE VEHICLE.  UPDATED 03/18/14 |
| 13 | 10566168 | FORD | ESCAPE | 2013 | N/A | ALPINE | CA | N/A | 2/26/2014 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT RECEIVED NHTSA CAMPAIGN NUMBER: 12V551000 (ENGINE AND ENGINE COOLING) AND STATED THAT THE RECALL HAD SURPASSED A REASONABLE TIME FOR REPAIR. THE CONTACT TOOK THE VEHICLE TO THE DEALER TO BE DIAGNOSED, AND WAS ADVISE THAT THE PART WAS NOT AVAILABLE FOR REPAIR. THE MANUFACTURER WAS CONTACTED AND COULD NOT ADVISE WHEN THE PART WOULD BECOME AVAILABLE. THE CONTACT ALSO MENTIONED THAT WHILE DRIVING 70 MPH, COOLANT BEGAN LEAKING AND CAUSED THE ENGINE TO SEIZE. THE VEHICLE WAS NOT REPAIRED. THE APPROXIMATE FAILURE MILEAGE WAS 1,500. THE VIN WAS NOT AVAILABLE. |
| 14 | 10573063 | FORD | ESCAPE | 2013 | 1.6 | TOMS RIVER | NJ | 1FMCU9GX3DU | 3/18/2014 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT STATED THAT WHILE IDLING AT A STOP LIGHT, THE VEHICLE BEGAN TO OVERHEAT AS THE CHECK ENGINE LIGHT ILLUMINATED. THE VEHICLE WAS TAKEN TO THE DEALER FOR INSPECTION WHERE THEY STATED THAT THE COOLANT HOSE ASSEMBLY NEEDED TO BE REPLACED. THE VEHICLE WAS REPAIRED BUT THE CHECK ENGINE LIGHT ILLUMINATED AGAIN. THE VEHICLE WAS TAKEN BACK TO THE DEALER WHERE THEY STATED THAT THERE WAS COOLANT IN CYLINDER 4 AND THE ENGINE NEEDED TO BE REPLACED. THE VEHICLE WAS NOT REPAIRED. THE MANUFACTURER WAS NOTIFIED OF THE FAILURE. THE FAILURE MILEAGE WAS 14,000. |
| 15 | 10575020 | FORD | ESCAPE | 2013 | 1.6 | MOUNT VERNON | NY | 1FMCU9GX5DU | 3/26/2014 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT STATED THAT WHILE DRIVING APPROXIMATELY 40 MPH, SMOKE WAS SEEN COMING FROM UNDER THE HOOD. THE CONTACT EXITED THE VEHICLE AND MOMENTS LATER, FLAMES HAD ENGULFED THE VEHICLE. THE FIRE DEPARTMENT WAS CALLED TO THE SCENE AND EXTINGUISHED THE FIRE . THE VEHICLE WAS DESTROYED DURING THE INCIDENT AND A POLICE REPORT WAS FILED AT THE SCENE. THE VEHICLE WAS NOT DIAGNOSED TO DETERMINE THE CAUSE OF THE FIRE. THE MANUFACTURER WAS NOTIFIED BUT NO SOLUTION WAS OFFERED. THE FAILURE MILEAGE WAS 33,000. |
| 16 | 10575270 | FORD | ESCAPE | 2013 | 1.6 | PALO ALTO | CA | 1FMCU9GX2DU | 3/27/2014 | WHEN I TRIED AGAIN TO START UP MY CAR TODAY, THE POWERTRAIN WAS PRODUCING SMOKE. FORD AGREED TO BUYBACK MY CAR IN MID DECEMBER 2013 BUT THEY HAVE STILL NOT BEEN FOLLOWING THROUGH ON THEIR WRITTEN CONTRACT. I HAVE CONTACTED FORD'S RAV DEPT  ALONG WITH EMAILING FORD'S TIER1 CUSTOMER SUPPORT EVERYTIME MY CAR HAS CAUGHT ON FIRE.  I HAVE ALSO LET THE DEALER KNOW OF MY ISSUES. I HAVE TWEETED TO @FORD, @FORDSERVICE, @FORDESCAPE ABOUT MY CAR. THEY ARE AWARE MY CAR'S OVERHEATING AND TRANSMISSION ISSUES.  NO ONE FROM FORD HAS OFFERED TO PUT ME IN A LOANER CAR WHILE THEY TRY TO REISSUE MY 'LOST' BUYBACK CHECK.  THEY'D RATHER ME DRIVE AROUND A CAR THAT CATCHES ON FIRE.  I SUSPECT THEY ARE TRYING TO HIT A QUARTERLY GOAL AND ARE STALLING TO Q2.  I PAID CASH FOR MY CAR SO I'M SURE MY BUYBACK IS IMPACTING THEIR BUDGETING.  THE SMOKE FROM THE POWERTRAIN TRIGGERED MY ASTHMA.   *TR |
| 17 | 10579216 | FORD | ESCAPE | 2013 | 1.6 | WYNTOTE | PA | 1FMCU0GX8DU | 4/11/2014 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT STATED THAT WHILE DRIVING APPROXIMATELY 50 MPH, SMALL FLAMES EMITTED FROM THE ENGINE COMPARTMENT. THE VEHICLE WAS MOVED TO THE SHOULDER AND WAS SHUT DOWN. THE VEHICLE WAS TAKEN TO THE DEALER WHO REPAIRED THE VEHICLE. THE CONTACT MENTIONED THAT THE FAILURE CONTINUED AFTER THE REPAIR. THE CONTACT WAS UNSURE OF THE EXACT REPAIRS. THE MANUFACTURER WAS CONTACTED ABOUT THE FAILURE AND INFORMED THE CONTACT THAT THE VEHICLE WAS NOT INCLUDED IN NHTSA CAMPAIGN NUMBER 13V583000 (ENGINE). THE FAILURE MILEAGE WAS NOT AVAILABLE. |
| 18 | 10585124 | FORD | ESCAPE | 2013 | 1.6 | FAIRHOPE | AL | 1FMCU0HX1DU | 4/27/2014 | ENGINE CAUGHT FIRE DUE TO A FORD RECALL NOTICE, BURNING VEHICLE. VEHICLE IS A TOTAL LOSS. FORD DID NOT HAVE THE REPLACEMENT PARTS AVAILABLE TO REPAIR THE VEHICLE AT THE TIME OF LOSS.  AS OF THIS DATE (APRIL 26) FORD HAS NOT ACCEPTED RESPONSIBILITY FOR THIS FIRE LOSS.  *TR |
| 19 | 10587496 | FORD | ESCAPE | 2013 | 1.6 | HOPE MILLS | NC | 1FMCU0GX0DU | 5/9/2014 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE.  THE CONTACT STATED WHILE DRIVING APPROXIMATELY 40 MPH, THE CONTACT WAS ADVISED BY ANOTHER DRIVER THAT SMOKE EMITTED FROM UNDERNEATH THE VEHICLE.  THE VEHICLE WAS MANEUVERED TO THE SIDE OF THE ROAD WHERE FLAMES WERE SEEN FROM UNDER THE HOOD.  WHEN THE CONTACT MOVED AWAY FROM THE VEHICLE IT EXPLODED.  THERE WERE NO INJURIES.  THE FIRE DEPARTMENT EXTINGUISHED THE FIRE. A POLICE REPORT WAS FILED.  THE VEHICLE WAS TOWED TO AN INDEPENDENT MECHANIC.  THE MANUFACTURER WAS NOTIFIED OF THE DEFECT.  THE APPROXIMATE FAILURE MILEAGE WAS 27,000.  RK |
| 20 | 10588578 | FORD | ESCAPE | 2013 | 2 | RALEIGH | NC | 1FMCU0G96DU | 5/15/2014 | THE "ENGINE FAULT, SERVICE NOW" LIGHT CAME ON AND THE CAR WOULD NOT ACCELERATE. I HAD TO PULL OVER AND HIT OK IN ORDER TO TURN OFF VEHICLE.  WHEN I GOT OUT OF THE CAR IT SMELLED LIKE BURNING IN THE ENGINE.  AFTER RESEARCHING THIS ONLINE IT IS WORRISOME THAT THIS IS NOT PART OF A RECALL YET.   IT SEEMS THERE ARE MANY OF THESE ESCAPES WITH THE SAME ISSUE, SOME CATCHING FIRE. PLEASE ADVISE!  *TR |
| 21 | 10593052 | FORD | ESCAPE | 2013 | 1.6 | HELOTES | TX | 1FMCU0GXXDU | 6/17/2014 | 2013 FORD ESCAPE.  CONSUMER WRITES IN REGARDS TO VEHICLE CONTINUOUS TO HAVE ISSUES RELATED TO RECALL. *SMD  THE CONSUMER STATED THE RADIO WOULD SHUT OFF AND WOULD NOT TURN BACK ON. WHEN IT SHUT OFF, A 911 ERROR MESSAGE APPEARED. THE SPEAKER VOLUME WOULD GET HIGH AND THEN GO LOW.  THE CONSUMER ALSO NOTICED, THE ENGINE COOLANT LEVEL DROPPED BELOW THE MINIMUM LEVEL ON SEVERAL OCCASIONS, WHICH RESULTED IN THE ENGINE LIGHT ILLUMINATING. THE DEALER FOUND A LEAK, WHICH WAS CAUSED BY THE WASHER NOT SEALING PROPERLY.  THE CONSUMER STATED PRIOR TO THE RECALL, THERE WERE NO ISSUES WITH COOLANT LOSS.*JB |
| 22 | 10605378 | FORD | ESCAPE | 2013 | 1.6 | BELTON | MO | 1FMCU9GX8DU | 6/23/2014 | 1.6L ECOBOOST: SERVICE ENGINE INDICATOR COMES ON. DEALER HAS DETERMINED SEVERAL INSTANCES OF ENGINE MISFIRE. INITIALLY TOO, A MORE URGENT INDICATOR LIGHT CAME ON (AMBER) INDICATING THAT THE COOLANT LEVEL IS LOW. A YET MORE URGENT INDICATOR LIGHT COMES ON (RED) INDICATING THE ENGINE IS OVERHEATING AND THE ENGINE IS REDUCED TO RUNNING ON TWO CYLINDERS. HOWEVER, THIS INDICATION APPEARED ONLY SHORTLY AFTER THE ENGINE WAS STARTED, AND SURELY AT THAT POINT, THE ENGINE WAS FAR FROM OVERHEATING. ON OTHER AND SUBSEQUENT INCIDENCES, ENGINE MISFIRES DURING THE FIRST SECONDS FOLLOWING START-UP. AFTER 3 TO 5 SECONDS, ENGINE USUALLY STOPS MISFIRING. ON A COUPLE OF OCCASIONS, THIS MISFIRE-AT-START-UP EVENT HAS BEEN ACCOMPANIED BY A FAINT ODOR OF ANTIFREEZE. THE MOST RECENT MISFIRE-AT-START-UP EVENT INCLUDED A FAINT SMELL OF SOMETHING/NOT FUEL OR OIL,  AND GRAY SMOKE FROM THE EXHAUST. BECAUSE DEALER HAS TESTED THE COOLING SYSTEM (OKAY) AND NO HINT OF COOLANT HAS BEEN FOUND ON THE GROUND OR ENGINE COMPARTMENT, I'M NOW ASSUMING THAT COOLANT IS GETTING INTO ONE OR MORE OF CYLINDERS, EITHER FROM THE ENGINE HEAD OR FROM THE TURBO CHARGER (IT IS WATER-COOLED, I'M TOLD) AND IS THEN COMING OUT OF THE EXHAUST. BOTH TAIL PIPES ARE CARBONED UP. MENTION OF IS MADE ON SEVERAL WEB POSTS AND IS APPARENTLY A COMMON OCCURRENCE WITH ECOBOOST ENGINES?? BASED ON MY VAST (HIGH SCHOOL) KNOWLEDGE OF CHEMISTRY AND THE OXIDATION PROCESS, THAT JUST AIN'T RIGHT. I HAVE ASKED FMC TO REPLACE THE VEHICLE. THEY HAVE THUS FAR DECLINED TO DO SO.  *TR |
| 23 | 10608388 | FORD | ESCAPE | 2013 | N/A | SAN FRANCISCO | CA | N/A | 7/6/2014 | I AM FILING A COMPLAINT THAT AFTER MY RECALL SERVICE FOR THE RISK OF LOCALIZED OVERHEATING OF THE ENGINE CYLINDER HEAD THAT MAY LEAD TO OIL LEAK FIRES MY 2013 FORD ESCAPE STARTED OVERHEATING. THE ENGINE HEAT WENT FROM REGULAR HEAT TO MAXED OUT HEAT IN THE RED IN A MATTER OF SECONDS WITH NO WARNING OR TIME TO PULL OVER SAFELY!!!!!     I PURCHASED MY FORD ESCAPE 2013 SEL IN APRIL OF 2013 AND USE MY CAR OFTEN FOR WORK SO HAVE PUT ON 23,000 MILES SO FAR. I GOT A LETTER OF A RECALL AND CALLED TO SCHEDULE MY RECALL ASAP ONLY ABLE TO GET AN APPOINTMENT 2 MONTHS OUT. I GOT MY 3 RECALLS OF ONLY ONE I WAS NOTIFIED OF PERFORMED JUNE 16TH 2014 AND PICKED UP MY CAR JUNE 20TH FROM SAN LEANDRO FORD THINKING AND HOPING I WOULD NOW BE DRIVING A SAFE VEHICLE. SHORTLY THEREAFTER I REALIZED MY RIGHT HEAD-LIGHT WASN'T WORKING SO TOOK IT BACK TO FIND OUT THE TECHNICIAN FORGOT TO PLUG MY HEADLIGHT IN. TWO WEEKS LATER I TOOK A TRIP OVER 300 MILES AWAY AND HAD NO TROUBLES AFTER MULTIPLE MTN PASSES UNTIL OUR FINAL CLIMB WHEN MY 2013 ESCAPE JUMPED FROM REGULAR ENGINE HEAT TO OVERHEATING AND MAXED OUT IN THE RED IN A MATTER OF SECONDS. WE PULLED OVER LET IT COOL AND TRIED AGAIN, OVERHEATED AGAIN AND HAD AN OIL BURNING SMELL WITH FEAR OF ENGINE CATCHING FIRE!! IMMEDIATELY MADE AN APPOINTMENT AT BISHOP FORD. CAR IS CURRENTLY AT FORD DEALERSHIP 6 HOURS FROM MY HOME WITH NO REASON AS TO WHY IT IS STILL OVERHEATING! FORD TECH (CORPORATE LOCATION) WAS NON-RESPONSIVE TO LOCAL TECH AND CAR IS UNSAFE TO DRIVE! WARNING RECALL DOES NOT WORK!     *JS |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 10608781 | FORD | ESCAPE | 2013 | 1.6 | GRAHAM | NC | 1FMCU0HX7DU | 7/7/2014 | IT STARTED AS A RECALL. THERE WAS DANGER OF FIRE IN THE MOTOR. TOOK IN ON APRIL 21, 2014 AND TOLD IT WOULD BE BACK IN 2 DAYS. DOWN HILL FROM THERE. BAD WATER PUMP. WAITING FOR PARTS. THE MOTOR HAS BEEN TAKEN APART AND PUT BACK. DEALER TEST DROVE AND "CHECK ENGINE LIGHT" CAME ON. THIS HAS HAPPENED TWICE.  FORD HAS SAID THEY WOULD SEND A "NEW" MOTOR. THIS IS JULY 7TH AND I STILL DON'T HAVE MY CAR BACK. DEALER SAID THEY DON'T KNOW WHEN I WOULD GET IT. ALSO -- THE ESCAPE HAS A STEERING PROBLEM.  IT HANGS WHEN YOU ARE TURNING OR CHANGING LANES DRIVING 70 MPH AND THEY CAN'T IDENTIFY THE PROBLEM. THEY SAY THAT FORD HASN'T HAD ANY COMPLAINTS.   UPDATED 02/05/2015 *JS |
| 25 | 10608970 | FORD | ESCAPE | 2013 | 1.6 | NORTH TAZWEL | VA | 1FMCU9GX2DU | 7/8/2014 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT STATED THAT THE ENGINE COOLANT FLUID LEAKED ONTO THE EXHAUST MANIFOLD. THE VEHICLE WAS TAKEN TO AN AUTHORIZED DEALER WHERE IT WAS REPAIRED UNDER RECALL ASSOCIATED WITH NHTSA CAMPAIGN ID NUMBER 13V583000 (ENGINE). AFTER THE REMEDY REPAIR WAS PERFORMED THE FAILURE PERSISTED. THE VEHICLE HAD NOT BEEN REPAIRED. THE MANUFACTURER WAS MADE AWARE OF THE FAILURE. THE FAILURE MILEAGE WAS 15,000. |
| 26 | 10621519 | FORD | ESCAPE | 2013 | 1.6 | BRENTWOOD | TN | 1FMCU0GX7DU | 8/11/2014 | VEHICLE TOWED TO FORD ON 7/3/14 FOR FUEL LEAK. ALSO TOLD FORD THAT FUEL RANGE CONSUMPTION GAUGE WAS NOT WORKING RIGHT. FORD WAS UNABLE TO VERIFY FUEL LEAK CONCERN BUT DID THE 13S12 OVERHEATING AND 14S03 HANDLE RECALLS. ON 7/19/14 LOW COOLANT LIGHT CAME ON. CALLED FORD AND THEY SAID THAT IT WAS AN AIR POCKET IN THE COOLANT SYSTEM AND TO ADD DISTILLED WATER AND DRIVE IT TO FORD. THE DEALERSHIP DRAINED THE COOLANT, ADDED COOLANT AND PRESSURIZED TO CHECK THE SYSTEM. EXPLAINED TO FORD THAT OUR DAUGHTER WAS TAKING THE CAR ON A 500 MILE ROAD TRIP THAT AFTERNOON. THEY REASSURED US IT WAS FIXED AND THAT SHE WOULD NOT HAVE AN ISSUE, BUT IF SHE DID, SIMPLY ADD DISTILLED WATER AGAIN TO RESOLVE. LATER ON 7/19/14, AFTER DRIVING 150 MILES OF THE TRIP, THE TEMPERATURE GAUGE RAPIDLY JUMPED FROM NORMAL TO HOT AND THE ENGINE OVERHEATED. ROADSIDE ASSIST. TOWED TO THE CLOSEST FORD DEALERSHIP. THIS NEW DEALERSHIP SAID THE VEHICLE HAD SO MANY PROBLEMS THAT THEY WERE GOING TO HAVE SOMEONE FROM FORD TO COME LOOK AT IT. THE NEW DEALERSHIP FAXED US THE LIST OF WHAT WAS WRONG WITH OUR VEHICLE: LEAKING WATER PUMP, LEAKING TURBO COOLANT TUBE, TURBO COOLANT BANJO BOLT LOOSE, HOSE CLAMP ON TURBO COOLANT TUBE NOT RELEASED, COOLANT STAND PIPE NOT BOLTED, ENGINE HARNESS TAPED BUT NOT SECURED TO ENGINE COVER, COOLANT STAND PIPE HARNESS NOT PROPERLY SECURED, BATTERY CABLE REROUTING NOT PERFORMED, FOAM PROTECTION NOT APPLIED TO COOLANT LEVEL MODULE, ACTIVE GRILL SHUTTERS NOT REMOVED AT ALL, THERMOSTAT HOUSING BOLTS LOOSE, CV BOOT RIPPED, BOLTS ON OIL DEFLECTOR NOT TIGHT TO SPECS. FORD SAYS THEY REPAIRED THE VEHICLE BUT WE TOLD THEM WE COULD NOT RISK OUR LIVES ANY MORE WITH THIS DEFECTIVE VEHICLE. ON 7/29/14 WE EXPLAINED EVERYTHING TO FORD, SENT THEM THE LIST, GOT A CASE NUMBER AND REQUESTED THAT FORD BUY BACK THE VEHICLE. ON 8/8/14 FORD DENIED OUR REQUEST. WE ARE TOO SCARED TO PICK UP THE VEHICLE.  *TR |
| 27 | 10638513 | FORD | ESCAPE | 2013 | 2 | HAMLTON | NJ | 1FMCU0H93DU | 9/23/2014 | FOLLOWING SERVICE PERFORMED FOR RECALLS FOR POSSIBLE COOLANT LEAK / ENGINE FIRE, ENGINE FAULT CODES FOR LOW COOLANT BEGAN TO DISPLAY.  VISUAL CONFIRMATION OF LOW COOLANT IN RESERVOIR.  ADDED COOLANT TO PROPER LEVEL SEVERAL TIMES AT WEEKLY INTERVALS WHILE DRIVING APPROX. 200 MILES PER WEEK.  LOSS OF COOLANT WAS NOT AN ISSUE UNTIL THE RECALL SERVICING WAS DONE.  THREE OR FOUR SERVICE VISIT ATTEMPTS TO FULLY DIAGNOSE AND RESOLVE HAVE RESULTED A REPLACED WATER PUMP (THAT LEAKED DURING PRESSURE TEST).  THIS MOST RECENT LOW COOLANT ENGINE FAULT MESSAGE OCCURRED AFTER FOUR WEEKS POST-NEW WATER PUMP.  I AM RETURNING FOR ANOTHER SERVICE VISIT IN AN ATTEMPT TO FULLY AND FINALLY RESOLVE THE ISSUE.  *TR |
| 28 | 10655195 | FORD | ESCAPE | 2013 | 1.6 | CUPERTINO | CA | 1FMCU0HX6DU | 11/15/2014 | ENGINE WAS MAKING ODD NOISE, RED LIGHT APPEARED ON INSTRUMENT PANEL.  DRIVER PULLED TO SIDE OF ROAD.  CAR BEGAN SMOKING.  DRIVER EXITED VEHICLE.  DRIVER CALLED 911 AND WAVED FOR HELP.  VEHICLE BURST INTO FLAMES APPROXIMATELY 30 SECOND AFTER DRIVER EXITED VEHICLE.  CAR COMPLETELY BURNED.   *TR |
| 29 | 10668737 | FORD | ESCAPE | 2013 | 1.6 | MILAN | IL | 1FMCU0GX5DU | 12/29/2014 | JUST TURNED ON CAR AND WAS PULLING OUT OF THE DRIVEWAY. THE INFORMATION LIGHT CAME ON AND SAID IT WAS LOW ON COOLANT. I NOTICED A BURNING TYPE SMELL WHEN I GOT OUT OF THE CAR TO SEE HOW LOW THE COOLANT WAS. THIS CAR HAD BEEN RECALLED BEFORE FOR ENGINE COOLANT LEAKS AND OVERHEATING. I TOOK MY CAR IN  TO GET THAT RECALL FIXED IN MAY 2014 AND NOW IT'S HAVING THAT PROBLEM AGAIN. I DON'T KNOW IF SOMETHING ELSE BROKE OR THAT THEY DIDN'T FIX IT RIGHT. I DIDN'T BUY THIS CAR BRAND NEW SO I COULD TAKE IT IN LIKE 5 TIMES FOR RECALLS. I ALSO CHECKED THE COOLANT LEVEL LAST WEEK AND IT WAS AT THE LEVEL IT SHOULD BE AT...SO IT MAY BE A FAST LEAK.  *TR |
| 30 | 10689533 | FORD | ESCAPE | 2013 | 1.6 | PITTSBURGH | PA | 1FMCU9HX7DU | 2/20/2015 | RECALL REPAIR DONE IN AUGUST 2014 FOR WELL PUBLICIZED LOCALIZED OVERHEATING OF CYLINDER HEAD ISSUE.  HAVE HAD TWO INSTANCES OF OVERHEATING SINCE... THE LAST INCIDENT OCCURRED ON 2/19.  THE VEHICLE WENT TO LOW POWER MODE AND INSTRUCTED MY WIFE TO PULL OVER IMMEDIATELY AND STOP ENGINE... SHE DID.... AFTER SITTING FOR APPROX 10 MINUTES SHE RESTARTED THE ENGINE AND TEMPERATURES RETURNED TO NORMAL HOWEVER THE ENGINE LIGHT IS NOW ON AND I WILL BE TAKING THE VEHICLE FOR REPAIRS AGAIN ON MONDAY.  I AM VERY CONCERNED ABOUT THE RELIABILITY OF THIS VEHICLE AND SPECIFICALLY THIS ENGINE OPTION.  I HAVE NO IDEA WHAT DAMAGE WAS CAUSED BY THIS LATEST INCIDENT... I'M SURE THERE WILL BE SOME RESIDUAL LONGEVITY IMPACTS IF I KEEP THE VEHICLE.  I PREDICT THAT THIS ENGINE WILL CONTINUE TO HAVE ISSUES..    BOTH INCIDENTS DID OCCUR DURING EXTREME COLD (BELOW ZERO) SO IT SEEMS TO BE COOLING SYSTEM RELATED... WHICH WAS THE BASIS OF THE ORIGINAL RECALL.  *TR |
| 31 | 10701750 | FORD | ESCAPE | 2013 | 1.6 | HAUPPAUGE | NY | 1FMCU9GX5DU | 3/25/2015 | IN AUGUST 2014, JANUARY 2015, FEBRUARY 2015, AND MARCH 2015 MY VEHICLE WENT INTO "FAILSAFE" MODE DUE TO AN OVERHEATING ENGINE, AMONG OTHER PROBLEMS.  THE VEHICLE WAS TOWED EACH TIME TO THE FORD DEALER'S SERVICE CENTER WHERE THE LEASE ORIGINATED.  FAILSAFE MODE CUTS POWER TO THE BRAIN OF THE VEHICLE WHICH SHUTS DOWN THE ENGINE TO "SAFELY" STOP THE VEHICLE SO THE CAR DOESN'T LIGHT ITSELF ON FIRE.  THE CAR LITERALLY GOES FROM 60 TO 0 IN A MATTER OF MINUTES.  ANY TIME THE VEHICLE HAS GONE INTO FAILSAFE MODE I HAVE BEEN TERRIFIED OF CAUSING AN ACCIDENT OR GETTING REAR-ENDED.  THE CAR HAS BEEN IN AND OUT OF THE FORD SERVICE CENTER AND PEP BOYS FOR REPETITIVE ENGINE ISSUES, COOLANT SYSTEM ISSUES, TRANSMISSION ISSUES, COMPUTER SYSTEM ISSUES, ETC.  THERE ARE 9 RECALLS ON THE CAR THUS FAR, 8 OF THEM HAVE BEEN FIXED - THE AIRBAG RECALL DOES NOT APPLY TO MY VEHICLE BECAUSE THE AIRBAG LIGHT IS NOT ON.  MY CAR HAS SPENT A TOTAL OF 28 DAYS IN THE SHOP SINCE IT WAS LEASED IN 2013 FOR REPEAT REPAIRS.  I TRIED SEVERAL TIMES TO HAVE FORD BUY BACK THE REMAINDER OF THE LEASE BUT WAS DENIED BECAUSE THE ISSUES DID NOT TAKE PLACE WITHIN THE FIRST 18,000 MILES OF THE LEASE.  I ALSO FILED FOR NEW YORK STATE LEMON LAW AND WAS DENIED FOR THE SAME REASON.  I WAS FORCED TO ROLL THE REMAINING 9 PAYMENTS ($4,044) INTO A NEW LEASE FOR A 2015 FORD ESCAPE ON 3/9/15 BECAUSE THE 2013 ESCAPE WAS UNPREDICTABLE AND PROBLEMATIC - IT WAS NOT SAFE TO BE ON THE ROAD.  THE ENGINE OVERHEATED APPROXIMATELY EVERY 6 DAYS FOR TWO MONTHS AND IT WAS DEEMED "UNREPAIRABLE" BY THE MECHANIC BUT CORPORATE STILL REFUSED TO BUY BACK THE LEASE.  SPEAKING OF CORPORATE - I WAS TREATED TERRIBLY BY THE REGIONAL CUSTOMER SERVICE MANAGER.  SHE SCREENED HER PHONE CALLS AND REFUSED TO CALL ME BACK UNLESS I ASKED FOR A SUPERVISOR.  SHE SPOKE TO ME LIKE SHE WAS PUNISHING HER 5 YEAR OLD CHILD AND HER FAVORITE WORD WAS "NO."  *TR |
| 32 | 10723841 | FORD | ESCAPE | 2013 | 1.6 | GAUTIER | MS | 1FMCU0GX4DU | 6/7/2015 | ON 5/15/15, WHILE DRIVING ON THE INTERSTATE FOR APPROXIMATELY 1.5 HOURS, THE NOTIFICATION FOR LOW ENGINE COOLANT CAME ON. UPON INSPECTION, THE COOLANT LEVEL WAS DOWN ABOUT 1 INCH FROM THE MAX LEVEL. PLEASE, NOTE THAT THE COOLANT WAS TOPPED OFF ONE WEEK PRIOR. COOLANT LEVEL WAS FILLED TO MAX LEVEL AGAIN.   ON 6/6/15, UPON STARTING VEHICLE, THE NOTIFICATION FOR LOW ENGINE COOLANT CAME ON AGAIN IMMEDIATELY. THE CAR HAD NOT BEEN DRIVEN IN 24 HOURS UP TO THAT TIME. UPON INSPECTION, THE COOLANT LEVEL WAS AGAIN ABOUT 1 INCH BELOW THE MAX LEVEL. VEHICLE WILL BE TAKEN TO DEALERSHIP SERVICE CENTER FOR INSPECTION/REPAIR. |
| 33 | 10724284 | FORD | ESCAPE | 2013 | 1.6 | MORTON GROVE | IL | 1FMCU0GX0DU | 6/9/2015 | WHILE TRAVELING DOWN THE HIGHWAY IN PLOVER WISCONSIN, SMOKE BEGAN TO POUR INTO THE VEHICLE VIA THE FRONT VENTS.  I LOOKED FORWARD AND SAW MASSIVE FLAMES COMING FROM UNDER MY HOOD.  I QUICKLY PULLED OVER, SHUT THE VEHICLE OFF AND RAN.  I CALL 911, WHERE IT TOOK 15 FIREMEN AND 500 GAL OF WATER TO PUT OUT THE 10FT FLAMES (SEE FIRE REPORT).   THE ENTIRE FRONT END OF MY CAR HAS BEEN DESTROYED ALONG WITH ALL THE CONTENTS.  THE FIRE BROKE THROUGH THE FIREWALL AND MELTED UNDERNEATH THE DASHBOARD.  FRONT TIRES EXPLODED |
| 34 | 10748907 | FORD | ESCAPE | 2013 | 1.6 | LARAMIE | WY | 1FMCU9HX3DU | 8/15/2015 | WHEN I WAS DRIVING MY VEHICLE ON A LOCAL ROAD IN A RESIDENTIAL AREA, THE CHECK ENGINE LIGHT WAS ON. THAT DAY, I'VE NEVER DRIVEN ON A FREEWAY, OR FASTER THAN 45 MPH, AND THE PROBLEM OCCURS ONLY AFTER NORMALLY LOW SPEED DRIVING FOR 15 MIN.    I GOT THE VEHICLE INSPECTED BY THE DEALER, AND THEY TOLD ME THE ERROR CODE IS P026B7, AND IT HAS SOMETHING WRONG WITH THE COOLANT BYPASS VALVE. THAT PART IS NOT COVERED BY THE POWER TRAIN WARRANTY. THE VEHICLE HAD A RECALL BEFORE ASSOCIATED WITH THE COOLANT LEAKAGE, SO IT IS VERY SUSPICIOUS THAT THE COOLANT BYPASS VALVE IS ALSO INHERENTLY DEFECTED, CONSIDERING WITH SO MAY OTHER VEHICLES SHARING THE SAME FAILURE WITH THE SAME ENGINE. |
| 35 | 10761165 | FORD | ESCAPE | 2013 | 1.6 | PLEASANT VALLEY | NY | 1FMCU9HX7DU | 9/3/2015 | DRIVING ON ROAD AND HIGH ENGINE TEMPERATURE WARNING CAME ON.  PULLED OVER AT FIRST SAFE AREA, A VERY SHORT DISTANCE.  SHUT VEHICLE OFF AND IN APPROXIMATELY 2 MINUTES FLAMES WERE COMING FROM UNDER HOOD. |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 10763016 | FORD | ESCAPE | 2013 | 1.6 | MONROE | GA | 1FMCU9HX0DU | 9/10/2015 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT STATED THAT WHILE DRIVING AT 35 MPH, THE VEHICLE OVERHEATED AND AN UNKNOWN WARNING LIGHT ILLUMINATED. THE VEHICLE WAS THEN PARKED AND SMOKE EMITTED FROM THE HOOD. THE CONTACT AND PASSENGER WERE ABLE TO EXIT THE VEHICLE BEFORE IT WAS ENGULFED IN FLAMES. NO POLICE REPORT WAS FILED. THE FIRE WAS EXTINGUISHED BY A PASSING MOTORIST. NO INJURIES WERE SUSTAINED. THE VEHICLE WAS TOWED TO THE DEALER WHERE IT WAS DIAGNOSED THAT THE ANTI-FREEZE HAD LEAKED UNTO THE ENGINE CAUSING THE FIRE. THE VEHICLE WAS NOT REPAIRED. THE VIN WAS NOT INCLUDED IN THE NHTSA CAMPAIGN NUMBER: 12V431000 (ENGINE AND ENGINE COOLING). THE MANUFACTURER WAS NOTIFIED OF THE FAILURE. THE APPROXIMATE FAILURE MILEAGE WAS 66,000. |
| 37 | 10785541 | FORD | ESCAPE | 2013 | 1.6 | GRAY | ME | 1FMVU9HX7DU | 10/23/2015 | COOLANT ISSUES, OVERHEATING AND VEHICLE STOPPING COMPLETELY, THIS OCCURRED SEVERAL TIMES; HEAD GASKET REPLACED, TURBO REPLACED, SPARK PLUGS COMING OUT ON THEIR OWN, WHEEL BEARING AND SENSOR GONE, TOUCH SCREEN GONE |
| 38 | 10788600 | FORD | FUSION | 2013 | 1.6 | GULFPORT | FL | 3FA6P0HRXDR | 11/5/2015 | TL* THE CONTACT OWNS A 2013 FORD FUSION. THE CONTACT STATED THAT THE ENGINE OVERHEATED AND LEAKED FLUID INTO THE WIRES CAUSING THE VEHICLE TO SHUT OFF. THE VEHICLE WAS NOT REPAIRED. THE MANUFACTURER WAS NOT MADE AWARE OF THE ISSUE. THE FAILURE MILEAGE WAS 72,000. |
| 39 | 10790366 | FORD | ESCAPE | 2013 | 1.6 | ALEXANDRIA | VA | 1FMCU9HX1DU | 11/14/2015 | ENGINE COOLANT SERVICE REQUIRED, CHECK ENGINE LIGHT. CHECKED COOLANT LOW. ADDED COOLANT 4 DAYS LATER THE SAME MESSAGE APPEARS AGAIN. ADD MORE COOLANT. TAKE MY VEHICLE TO DEALERSHIP DUE TO THE LEAK. WHICH IS A RECALL ON OTHER 2013 FORD ESCAPE BUT APPARENTLY NOT MINES. I HAVE T REPLACE WATER PUMP, GASKET, SERVICING BELT AND 1 GALLON OF COOLANT FOR OVER $1100.00 WITH NO HELP FROM FORD. WHEN THEY KNOW THEY SHOULD DUE A RECALL ON ALL 2013 FORD ESACAPES. |
| 40 | 10806389 | FORD | ESCAPE | 2013 | 1.6 | LIGONIER | PA | 1FMCU9GX9DU | 11/23/2015 | ON 10-25-15, I WAS DRIVING A FEW MILES FROM MY HOME WHEN A LIGHT CAME ON STATING "HIGH ENGINE TEMPERATURE, PULL OVER SAFELY." WITHIN 30 SECONDS OF PULLING OVER, THE FLAMES CAME OUT FRM UNDER THE HOOD NEAR THE WINDSHIELD. WITHIN 5 MINUTES MY VEHICLE WAS FULLY ENGULFED INSIDE AND COMPLETELY DESTROYED. I CONTATED THE DEALERSHIP WHO INFORMED ME OF A RECALL THAT OIL COULD LEAK ONTO THE ENGINE AND START A FIRE. I WAS NEVER NOTIFIED. I WAS GIVEN A NUMBER FOR FORD CUSTOMER RELATIONS. I NOTIFIED THEM OF WHAT HAPPENED AND WAS TOLD THEY TURNED MY CASE OVER TO THEIR LEGAL COUNSEL AND I WOULD RECIEVE A WRITTEN RESPONSE FROM FORD IN 15 BUSINESS DAYS. IHAVE STILL NOT RECIEVED A LETTER AND I WAS TOLD I JUST HAVE TO WAIT FOR THE LETTER. |
| 41 | 10808045 | FORD | ESCAPE | 2013 | 1.6 | SAN BORN | NY | 1FMCU9HX2DU | 12/2/2015 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT STATED THAT WHILE DRIVING, THE ENGINE EMITTED SMOKE AND THE VEHICLE STALLED. THE CONTACT OPENED THE HOOD AND DISCOVERED THAT FLAMES WERE RELEASING FROM THE ENGINE. THE CONTACT WAS ABLE TO EXTINGUISH THE FIRE. THE VEHICLE WAS TOWED TO THE DEALER. THE DEALER INSPECTED THE VEHICLE AND DISCOVERED THAT THE ENGINE OIL LEAKED CAUSING THE ENGINE TO CATCH ON FIRE. THE MANUFACTURER ADVISED THAT DEALER SOLD THE VEHICLE WITHOUT HAVING NHTSA CAMPAIGN NUMBER: 12V431000 (ENGINE AND ENGINE COOLING) PERFORMED. A POLICE REPORT WAS FILED. THE VEHICLE WAS NOT REPAIRED. THE FAILURE MILEAGE WAS 35,000. |
| 42 | 10808117 | FORD | ESCAPE | 2013 | 1.6 | SMITHTOWN | NY | 1FMCU9GX8DU | 12/3/2015 | FOR A FEW MONTHS LOW COOLANT LIGHT WOULD COME ON AND I WOULD FILL IT. THEN CHECK ENGINE LIGHT CAME ON. BEFORE I COULD HAVE IT CHECKED OUT, I WAS DRIVING FOR ONLY FIVE MINUTES AND A RED INDICATOR LIGHT CAME ON AND THE CAR SLOWED DOWN. IT READ, HIGH ENGINE TEMPERATURE, STOP SAFELY. MANAGED TO GET CAR HOME AND CHECKED THE LEVEL OF COOLANT/ANTIFREEZE. IT WAS WELL BELOW THE MIN LEVEL. FILLED IT UP AND THE FLUID LEAKED OUT RIGHT AWAY. TOOK IT TO FORD DEALER FOR SERVICE. IT WAS A FAULTY COOLANT DIVERTER VALVE THAT NEEDED TO BE REPLACED. FORD TOLD ME THAT IT WAS NOT COVERED UNDER THE POWERTRAIN WARRANTY WHICH WAS A LITTLE CONFUSING TO ME. ALSO, I KNOW THERE WERE MANY RECALLS ON THIS VEHICLE THAT WERE TAKEN CARE OF. ONE INVOLVING COOLING SYSTEM. NOT SURE IF THIS PROBLEM I JUST HAD WAS RELATED TO A PREVIOUS RECALL. |
| 43 | 10808263 | FORD | ESCAPE | 2013 | N/A | SUFFOLK | VA | N/A | 12/3/2015 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT STATED THAT WHILE DRIVING AT 40 MPH, THE CHECK ENGINE WARNING LIGHT ILLUMINATED. THE VEHICLE WAS TAKEN TO A DEALER WHERE THE CONTACT WAS INFORMED THAT THE COOLANT BYPASS VALVE NEEDED TO BE REPLACED. THE VEHICLE WAS NOT REPAIRED. THE VEHICLE WAS NOT INCLUDED IN NHTSA CAMPAIGN NUMBER: 12V431000 (ENGINE AND ENGINE COOLING). THE MANUFACTURER WAS NOT NOTIFIED OF THE FAILURE. THE APPROXIMATE FAILURE MILEAGE WAS 20,000. THE VIN WAS NOT AVAILABLE. |
| 44 | 10811153 | FORD | ESCAPE | 2013 | 1.6 | BOSTON | MA | 1FMCU9GX1DU | 12/18/2015 | I PURCHASED MY '13 ESCAPE SE AT THE END OF SEPT 2014. IN DECEMBER '14 IT STARTED LEAKING COOLANT AND OIL ALL OVER THE DRIVEWAY WHILE IT WAS PARKED. THE WEATHER STRIP WAS FALLING OFF THE DOOR. THEN WHEN IT WAS RAINING, WATER POURED IN THROUGH THE READING LIGHT AS I WAS BACKING OUT OF THE DRIVEWAY. I BROUGHT IT TO THE DEALER AND IT TOOK 3 WEEKS FOR REPAIRS AND RECALLS TO BE DONE. IT WENT BACK FOR OTHER RECALLS TWICE. IN NOVEMBER '15 I GOT AN ALERT WHILE DRIVING THAT COOLANT WAS LOW (3 WEEKS POST OIL CHANGE AND "THE WORKS") AND IT WAS DANGEROUSLY LOW. I REFILLED IT AND BROUGHT IT BACK TO THE DEALER - THEY WERE UNABLE TO DIAGNOSE THE ISSUE SO IT WENT UNREPAIRED. DECEMBER '15, I TURNED MY CAR ON AND RECEIVED AN ALERT "ENGINE FAULT SERVICE NOW" WHILE STILL IN PARK. I HAD TO MOVE IT A FEW BLOCKS AND DROVE IT AT A SLOW RATE, THE CAR JERKED BACK & FORTH WHILE I DROVE IT THE 2 BLOCKS BEFORE I PARKED IT AGAIN. ALSO BROUGHT IT TO THE DEALER AND THEY STATED THE ALERT CODE WAS FOR A FUEL LINE ISSUE, BUT WHEN THEY TESTED IT THERE WAS NO EVIDENCE OF ANY ISSUES. |
| 45 | 10819489 | FORD | ESCAPE | 2013 | 2 | EASLEY | SC | 1FMCU0G96DU | 1/11/2016 | DRIVING ON THE INTERSTATE WHEN THE CAR LOST ALL POWER AND ALL WARNING LIGHTS CAME ON. I PULLED ONTO THE SHOULDER AND NOTICED SMOKE COMING FROM UNDER THE HOOD. GOT OUT TO GET A BETTER LOOK WHEN THE ENGINE COMPARTMENT BURST INTO FLAMES. |
| 46 | 10821627 | FORD | ESCAPE | 2013 | 1.6 | SANDUSKY | OH | 1FMCU0GX7DU | 1/22/2016 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT NOTICED THAT THE VEHICLE WAS LOOSING ANTIFREEZE. IN ADDITION, THE CONTACT STATED THAT THE ENGINE WAS RUNNING HOT. THE VEHICLE WAS NOT DIAGNOSED OR REPAIRED. THE VIN WAS NOT INCLUDED IN NHTSA CAMPAIGN NUMBER: 12V431000 (ENGINE, ENGINE COOLING). THE MANUFACTURER WAS NOT NOTIFIED OF THE FAILURE. THE APPROXIMATE FAILURE MILEAGE WAS 72,000. |
| 47 | 10837112 | FORD | ESCAPE | 2014 | 1.6 | PORT REPUBLIC | MD | 1FMCU0GX9EU | 2/19/2016 | JUST PURCHASED A CERTIFIED PRE-OWNED 2014 FORD ESCAPE SE. A YELLOW CHECK ENGINE LIGHT APPEAR. TROUBLE CODE P26B7 (DEALER SPECIFIC). IT LOOKS LIKE THERE HAVE BEEN NUMEROUS ISSUES WITH THE BYPASS COOLANT SOLENOID OR COOLANT LEAKS. ALSO, STEERING WHEEL CONTROLS ONLY OCCASIONALLY WORK. |
| 48 | 10838557 | FORD | FUSION | 2013 | 1.6 | CHARLOTTE | NC | 3FA6P0HR0DR | 2/26/2016 | TL* THE CONTACT OWNS A 2013 FORD FUSION. WHILE DRIVING APPROXIMATELY 65 MPH, THE ENGINE WARNING INDICATOR ILLUMINATED AND THE VEHICLE OVERHEATED. THE VEHICLE WAS TAKEN TO AN INDEPENDENT MECHANIC WHERE IT WAS DIAGNOSED THAT THE COOLANT BYPASS VALVE WOULD NEED TO BE REPLACED. THE VIN WAS NOT INCLUDED IN NHTSA CAMPAIGN NUMBER: 12V551000 (ENGINE AND ENGINE COOLING). THE VEHICLE WAS NOT REPAIRED. THE MANUFACTURER WAS NOT NOTIFIED OF THE FAILURE. THE APPROXIMATE FAILURE MILEAGE WAS 106,900. |
| 49 | 10850199 | FORD | FUSION | 2014 | 1.6 | HAMILTON | GA | 3FA6P0HR8DR | 3/17/2016 | TL* THE CONTACT OWNED A 2014 FORD FUSION. THE CONTACT STATED THAT WHILE IN PARK, THE CONTACT NOTICED SMOKE AND FIRE COMING FROM THE ENGINE COMPARTMENT OF THE VEHICLE. THE CONTACT DID NOT SUSTAIN ANY INJURIES. THE FIRE DEPARTMENT WAS ABLE TO EXTINGUISH THE FIRE. THE VEHICLE WAS TOWED TO AN AUTO BODY REPAIR CENTER. THE CONTACT WAS UNSURE IF THE VEHICLE WAS DIAGNOSED BASED ON THE FAILURE. THE VEHICLE WAS DESTROYED. THE MANUFACTURER WAS NOT NOTIFIED OF THE FAILURE. IN ADDITION, THE VIN WAS INCLUDED IN NHTSA CAMPAIGN NUMBERS: 14V597000 (AIR BAGS, SEAT BELTS) AND 15V246000 (LATCHES/LOCKS/LINKAGES). THE FAILURE MILEAGE WAS 83,327. |
| 50 | 10852803 | FORD | ESCAPE | 2013 | 1.6 | TULSA | OK | 1FMCU0GX7DU | 3/31/2016 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. WHILE DRIVING APPROXIMATELY 20 MPH, THE VEHICLE FAILED TO ACCELERATE. THE MESSAGE BOARD INDICATOR REQUESTED FOR THE VEHICLE TO BE STOPPED. FOUR MONTHS PRIOR, THE VEHICLE WAS REPAIRED FOR THE SAME FAILURE UNDER A MANUFACTURER RECALL. THE VEHICLE WAS TOWED TO THE DEALER WHERE IT WAS DIAGNOSED THAT FRACTURES ON THE CYLINDER CAUSED ANTIFREEZE TO LEAK INTO THE COMBUSTION CHAMBER AND DAMAGE THE ENGINE. THE ENGINE HAD TO BE REPLACED. THE VEHICLE WAS NOT REPAIRED. THE MANUFACTURER WAS NOTIFIED OF THE FAILURE. THE APPROXIMATE FAILURE MILEAGE WAS 109,000. |
| 51 | 10852929 | FORD | ESCAPE | 2013 | 1.6 | TULSA | OK | 1FMCU0GX7DU | 4/1/2016 | MY CAR WAS EFFECTED BY RECALL 13S12. THIS RECALL HAS A NUMBER OF DIFFERENT ISSUES DEALING WITH ENGINE COOLANT AND CRACKS IN ENGINE CYLINDERS. I TOOK MY VEHICLE IN TO HAVE THE RECALLS FIXED ON IT. 5 MONTHS LATER, MY ENGINE STILL HAS THE LOCALIZED OVERHEATING, ANTIFREEZE LEAKS AND ENGINE CRACKS. THE ENTIRE ENGINE IS RUINED. THE DEALERSHIP SOLD ME A CAR THAT WAS COMPLETELY UNSAFE FOR MY CHILDREN AND I. THIS RECALL IS SAID TO CAUSE ENGINE COMPARTMENT FIRES. EVEN AFTER THEY INITIALLY FIXED THE RECALLS, THE VEHICLE STILL WILL OVERHEAT AND CAUSE FIRES! ADDITIONALLY - RUINING THE VEHICLE ENGINE. FORD WILL NOT REPAIR, REPLACE OR REFUND BECAUSE THEY SAID THEY ALREADY CLOSED THE RECALL OUT - EVEN THOUGH THE RECALL WAS SUPPOSED TO BE FIXED. |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 10853719 | FORD | ESCAPE | 2013 | 1.6 | NORTH PLAINFIELD | NJ | 1FMCU9GX2DU | 4/6/2016 | AFTER DRIVING THE VEHICLE FOR 7 MINUTES AFTER I STARTED IT, THE CAR OVERHEATED ON THE HIGHWAY. I HAD TO PULL OVER IN A PARKING LOT AND SHUT OFF THE CAR. WHEN I ATTEMPTED TO OPEN THE TURN ON A CAR AFTER A LITTLE WHILE IT WOULD NOT ALLOW ME. THIS SAME PROBLEM HAD HAPPENED EXACTLY ON MARCH 16 AND THE DEALERSHIP SERVICE HAD REPLACED THE COOLANT STAND PIPE STANDPIPE. THEY SAID THERE IS NO RECALL ASSOCIATED WITH VIN YET IT IS THE SECOND TIME THIS HAPPENS. |
| 53 | 10860442 | FORD | ESCAPE | 2013 | 1.6 | NOGALES | AZ | 1FMCU0GXDUA | 4/19/2016 | MY CAR IS A 2013 ESCAPE AND SINCE I TOOK IT TO SERVICE AND TO FIX ONE RECALL THAT WAS CAUSING MY CAR TO OVERHEAT AND SHUT OFF ENGINE  1.- (RECALL NO. 13S12) RISK OF LOCALIZED OVERHEATING OF THE ENGINECYLINDER HEAD THAT MAY LEAD TO OIL LEAK FILTERS.  AND .SOME OTHER RECALLS, LIKE  2.- (RECALL NO. 13Y03  FUEL LINE JUMPER),  3.-(RECALL NO. 14SO4 REPROGRAM RESTRAINS CONTROL),  AND   4.-(RECAL NO.14S03 EXTERIOR DOOR HANDLE)    SINCE THAT DAY IVE CALLED  MANY TIMES  TO SERVICE MANAGER IVAN   REGARDING THIS.   MY CAR HAS BEEN MALFUNCTIONING OVERHEATING IN THE FREEWAY, AND IN THE STREETS,  MOST OF THE TIMES,  EVEN WHEN IT WAS RIGHT OUT OF THE SERVICE, I WAS GOING ON A VACATION WITH MY FAMILY, WHERE I EVEN HAD D TO PAY TO REPLACE ENGINE COOLANT BYPASS VALVE,  $330.18  DLLS BECAUSE MY CAR IS OVER 30,000 MILES BUT NOT YET 3 YEARS  .AND AT THIS TIME THEY PERFORMED ANOTHER  RECALL ????? YES... THIS WAS RECALL NO 14S21 RESTRAINTS CONTROL MODULE REPLACEMENT.   AND NOW WHEN I GOT MY CAR OUT OF HORNE FORD NOGALES AZ. WHEN I TURN I HEAR A SOUND ON THE RIGHT SIDE OF MY TIRES OR BRAKES     NEED A SOLUTION PLEASE HELP   WHAT CAN I DO  I NEED A SOLUTION THIS IS NOT FAIR |
| 54 | 10865225 | FORD | ESCAPE | 2013 | 1.6 | BEVERLY HILL | MI | 1FMCU9HX8DU | 5/16/2016 | SINCE JANUARY 18, MY CAR HAS STALLED MANY TIME WHILE DRIVING, HAS BEEN TO THE DEALERSHIP SIX TIMES, NOT FIXED, ALWAYS UNABLE TO REPLICATE.  IT HAS NOW BEEN THERE FOR A WEEK, TRYING TO REPLICATE THE STALLING. IT HAS STALLED WHILE DIVING OUT OF MY DRIVEWAY, ON SIDE STREETS, AND TWICE ON THE HIGHWAY.  NO ENGINE LIGHTS GO ON, IT JUST STALLS.  THE RADIATOR, THE MAP SENSOR AND NOW THE BATTERY HAVE BEEN REPLACED, STILL NO FIX.  THE WATER PUMP WAS REPLACED AFTER A RECALL IN 2014 AFTER OVERHEATING AND COOLANT LEAKS. |
| 55 | 10865518 | FORD | ESCAPE | 2013 | 1.6 | TROY | OH | 1FMCU9GX2DU | 5/17/2016 | TAKATA RECALL.I KEEP GETTING AN ENGINE LIGHT ON AND I TOOK IT TO AUTO ZONE TO FIND OUT WHY. THEY SAID IT WAS A COOLANT BYPASS VALUE.I SEE WHERE THERE WAS A RECALL FOR THIS BUT WHEN I CALLED FORD THEY SAID IT WAS FIXED. THEY SAID TO KEEP MY RECEIPT AND IF THERE WAS ANOTHER RECALL FOR THIS PROBLEM I COULD SEND MY PAPER WORK IN AND I WOULD BE REIMBURSED. APPARENTLY THE PROBLEM WAS NOT FIXED. WHY SHOULD I HAVE TO PAY FOR SOMETHING THAT WAS RECALLED AND WAIT TO SEE IF THERE WILL BE ANOTHER RECALL TO GET PAID.WHY SHOULDN'T I BE ABLE TO TAKE IT IN AND GET IT FIXED AS A RECALL. MAYBE SOMETHING WASN'T DONE RIGHT.WHAT SHOULD I DO I'M POSITIVE THERE WILL NEVER BE ANOTHER RECALL AND HOW DO I TRULY KNOW THIS WAS FIXED IN THE FIRST PLACE. I JUST BOUGHT THE SUV IN AUG LAST YEAR  THANK YOU FOR YOUR TIME  *TR |
| 56 | 10871139 | FORD | ESCAPE | 2013 | 1.6 | COLUMBUS | OH | 1FMCU0GX9EU | 5/27/2016 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. WHILE DRIVING 55 MPH, THE CONTACT NOTICED SMOKE COMING FROM THE VEHICLE AND THE ENGINE WARNING LIGHT ILLUMINATED. THE OIL LIGHT FLICKERED AND REMAINED ILLUMINATED AS WELL. THE VEHICLE CONTINUED TO EMIT SMOKE FUMES FROM UNDER THE HOOD AND THE FRONT PASSENGER WHEEL WELL. THE CONTACT EXITED THE VEHICLE, LIFTED THE HOOD, AND NOTICED FLAMES. THE FIRE DEPARTMENT EXTINGUISHED THE FIRE AND A FIRE INVESTIGATOR CAME TO VIEW THE SCENE. NEITHER A POLICE NOR A FIRE REPORT WERE FILED. THE VEHICLE WAS TOWED TO AN INDEPENDENT MECHANIC. THERE WERE INJURIES TO THE CONTACT'S RIGHT HAND, WHICH REQUIRED MEDICAL ATTENTION. THE MANUFACTURER WAS NOT MADE AWARE OF THE ISSUE. THE FAILURE MILEAGE WAS 84,500. |
| 57 | 10874784 | FORD | FUSION | 2013 | 1.6 | BALTIMORE | MD | 3FA6P0HR2DR | 6/17/2016 | TL* THE CONTACT OWNS A 2013 FORD FUSION. WHILE DRIVING 5 MPH, THE VEHICLE STALLED, OVERHEATED, AND THE TRANSMISSION AND CHECK ENGINE WARNING LIGHTS ILLUMINATED. THE CONTACT WAS ABLE TO RESTART THE VEHICLE ON SOME OCCASIONS. THE FAILURE RECURRED MULTIPLE TIMES. THE VEHICLE WAS TOWED TO A DEALER WHERE IT WAS DIAGNOSED THAT THE WATER PUMP AND THE POWER TRAIN NEEDED TO BE REPLACED. THE VEHICLE WAS REPAIRED; HOWEVER, THE CHECK ENGINE WARNING LIGHT ILLUMINATED AGAIN. THE VEHICLE WAS TAKEN BACK TO THE DEALER, BUT WAS NOT DIAGNOSED OR REPAIRED. THE MANUFACTURER WAS NOT NOTIFIED OF THE FAILURES. THE FAILURE MILEAGE WAS 40,000. |
| 58 | 10881198 | FORD | FUSION | 2013 | 1.6 | BRANFORD | CT | 3FA6P0HR9DR | 6/28/2016 | LETTER FROM SENATOR MURPHY ON BEHALF OF A CONSTITUENT RE PURCHASING A 2013 USED FORD FUSION. AFTER BUYING IT, SHE READ AN ARTICLE ONLINE REGARDING A RECALL ON THE COOLANT BYPASS VALVE FOR 2012 & 2013 FORD FUSION MODELS. HER VEHICLE WAS NOT MENTIONED. *SD  UPDATED 10/19/16.*JB |
| 59 | 10881552 | FORD | FUSION | 2013 | 1.6 | MURRIETA | CA | 3FA6P0HR4DR | 6/29/2016 | TL* THE CONTACT OWNS A 2013 FORD FUSION. WHILE DRIVING 35 MPH, THE ENGINE OVERHEATING WARNING LIGHT ILLUMINATED. THE VEHICLE WAS TAKEN TO A DEALER, BUT WAS NOT DIAGNOSED OR REPAIRED. THE MANUFACTURER WAS NOTIFIED OF THE FAILURE. THE CONTACT WAS AWARE OF NHTSA CAMPAIGN NUMBER: 12V551000 (ENGINE AND ENGINE COOLING), BUT THE VIN WAS NOT INCLUDED. THE FAILURE MILEAGE WAS 69,000. |
| 60 | 10888281 | FORD | FUSION | 2013 | 1.6 | ELKHART | IN | 3FA6P0HR0DR | 7/25/2016 | I NEED TO GET MY ENGINE COOLANT TEMPERATURE SENSOR, COOLANT BYPASS VALVE, AND CONNECTORS REPLACED DUE TO OVERHEATING. I FEEL THIS MATCHES THE DEC 2012 RECALL OF OVERHEATING.  HAROLD ZEIGLER FORD IS TRYING TO CHARGE ME $765 FOR THIS REPAIR IN WHICH I FEEL MATCHES THE RECALL. |
| 61 | 10893198 | FORD | FUSION | 2013 | 1.6 | ISLETA | NM | 3FA6P0HR5DR | 8/4/2016 | WE HAVE A 2013 FORD FUSION AND WHILE DRIVING CAR MAKING A RIGHT TURN THE PASSENGER REAR DOOR  FLEW OPEN LUCKILY OUR CHILD WAS SITTING AWAY FROM THE DOOR AND WE WERE ON OUR DRIVEWAY TURNING ON A SMALL HIGHWAY.  THE DOOR LATCH IS NOT ALLOWING DOOR TO STAY SHUT.  UPON RESEARCH WE FOUND THERE IS A RECALL ON DOOR LATCH OF 2013 FORD FUSION MANUFACTURED AT HERMOSILLO PLANT AND DURING CERTAIN DATES IN 2012. WE TAPED OUR DOOR SHUT AND WENT TO DEALERSHIP THEY STATED THAT OUR VEHICLE IS NOT PART OF THIS RECALL.  I INFORMED THEM THAT OUR CAR WAS MANUFACTURED IN HERMOSILLO PLANT IN 2013 AND IT FITS THE RECALL DESCRIPTION.  HOWEVER THEY WOULD NOT PAY FOR IT EVEN THOUGH IT IS A RECALL.  THEY WANT US TO PUT UP THE 400.00 TO PAY FOR IT WHEN THEIR COMPANY HAS A RECALL ON DOOR LATCHES.  WE HAD ANOTHER ISSUE WITH THE COOLANT  AND AGAIN THEY HAVE A RECALL ON THE COOLANT SYSTEM AS WELL BUT OUR CAR IS NOT PART OF THE RECALL ALTHOUGH AGAIN IT FIT THE RECALL DESCRIPTION TO A T.  WE PAID TO HAVE THAT FIXED BUT THIS IS RIDICULOUS THAT WE HAVE TO PAY OUT OF OUR OWN POCKET ON A RECALL THE COMPANY SHOULD BE RESPONSIBLE FOR FIXING.  WE DON'T HAVE 400.00 TO FORK OUT AND WE NEED IT FIXED AS WE HAVE 3 CHILDREN THAT WE TAKE TO SCHOOL EVERYDAY AND WE ARE STRUGGLING TO FIND OUT WHERE WE CAN GET THE MONEY TO FIX THIS PROBLEM WHEN WE FEEL IT SHOULD BE FORD TO FIX IT. |
| 62 | 10894502 | FORD | ESCAPE | 2013 | 1.6 | CINCINNATI | OH | 1FMCU9GX1DU | 8/9/2016 | MY CAR STARTED LEAKING COOLANT, WAS USING ABOUT 1 GALLON A MONTH, TOOK TO  DEALER 3 TIMES BEFORE THEY DETERMINED IT WAS LEAKING COOLANT AROUND THE 3RD CYLINDER HEAD. MOTOR DETERMINED TO BE BAD. LIKELY CRACKED HEAD OR BAD HEAD GASKET. OPTIONS WERE TO TEAR DOWN THE MOTOR, FIND AND FIX ISSUE AT $7500, OR JUST REPLACE MOTOR FOR $5500.  OPTING TO GET NEW MOTOR DESPITE CAR ONLY BEING 4 YEARS OLD. |
| 63 | 10898158 | FORD | ESCAPE | 2013 | 1.6 | KIMBALL | MI | 1FMCU9GX3DU | 8/24/2016 | EXACTLY TWO WEEKS AFTER PURCHASING THIS USED FORD, I START IT UP TO LEAVE IN THE MORNING FOR WORK AND MY CHECK ENGINE LIGHT CAME ON. I TOOK IT UP TO THE SHOP TO GET LOOKED AT AND THE CODE COMING ON THE CODE READER IS P26B7 REPLACE COOLANT BYPASS VALVE. HMM COMMON PROBLEM IN SEVERAL 2013 ESCAPES THERE WAS ACTUALLY A RECALL ON MANY OF THEM EXCEPT MINE?? |
| 64 | 10898228 | FORD | ESCAPE | 2013 | 1.6 | SAN FRANCISCO | CA | 1FMCU0GX2DU | 8/24/2016 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT STATED THAT THE VEHICLE WOULD OVERHEAT WHILE DRIVING, CAUSING THE VEHICLE TO STALL WITH THE ENGINE COOLANT WARNING LIGHT ILLUMINATED. THE VEHICLE WAS NOT DIAGNOSED OR REPAIRED. THE VIN WAS NOT INCLUDED IN NHTSA CAMPAIGN NUMBER: 12V551000 (ENGINE AND ENGINE COOLING). THE MANUFACTURER WAS NOTIFIED OF THE FAILURE. THE APPROXIMATE FAILURE MILEAGE WAS 58,000. |
| 65 | 10899721 | FORD | FUSION | 2013 | 1.6 | BROOMALL | PA | 3FA6P0HR5DR | 8/31/2016 | TL* THE CONTACT OWNS A 2013 FORD FUSION. THE CONTACT STATED THAT WHILE DRIVING 60 MPH, THE PASSENGER SIDE DOOR UNLATCHED AND OPENED WITHOUT WARNING. THE CONTACT PULLED OVER TO CLOSE THE DOOR BUT IT FAILED TO LATCH. IN ADDITION, THE VEHICLE BEGAN TO OVERHEAT. THE CONTACT USED ANTI-FREEZE TO COOL THE VEHICLE DOWN BUT THE FAILURE CONTINUED. THE VEHICLE WAS NOT DIAGNOSED OR REPAIRED. THE MANUFACTURER WAS MADE AWARE OF THE FAILURE. THE FAILURE MILEAGE WAS 88,000. |
| 66 | 10899688 | FORD | ESCAPE | 2014 | N/A | WAVERLY HALL | GA | N/A | 8/31/2016 | CONSTANT LOSS OF COOLANT FROM NEW. HAVE TO TOP UP EVERY DAY AFTER APPROX 50 MILES. DEALER SAYS NO RECALL ALTHOUGH PREVIOUS YEARS HAVE HAD THIS PROBLEM. |
| 67 | 10911237 | FORD | FUSION | 2013 | 1.6 | NAPA | CA | 3FA6P0HR2DR | 10/3/2016 | I WAS DRIVING MY 2013 FORD FUSION, 1.6L ECOBOOST TO WORK WHEN I NOTICED THE ENGINE STARTED OVERHEATING WHILE I WAS DRIVING UP A HILL. I SAW SMOKE COMING FROM THE ENGINE AND PULLED OVER. AS I DID THIS, SOMEONE DRIVING BY SAID THEY SAW FLAMES COMING FROM UNDER MY CAR. I IMMEDIATELY PULLED THE CAR ONTO SOME PAVEMENT AND GOT OUT TO CHECK. I SAW FLAMES DRIPPING FROM THE OIL RESERVOIR.  I GRABBED MY BACKPACK AND STARTED RUNNING UP THE HILL TO MY OFFICE, WHICH WAS ONLY ABOUT 100 YARDS AWAY, TO GET A FIRE EXTINGUISHER. AS I STARTED RUNNING, I HEARD A LOUD WOOSH SOUND AND SAW THAT THE ENTIRE FRONT OF THE CAR HAD BURST INTO FLAMES. LESS THAN A MINUTE AFTER I HAD GOTTEN OUT OF THE CAR, THE FLAMES WERE ABOUT 15 FEET HIGH AND LUCKILY DIDN'T IGNITE THE DRY, GRASSY HILLSIDE. THE FIRE DEPARTMENT CAME AFTER ABOUT 20 MINUTES AND PUT OUT THE FIRE. |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 10917511 | FORD | ESCAPE | 2013 | 1.6 | UXBRIDGE | MA | 1FMCU0GX0DU | 10/20/2016 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. WHILE DRIVING 25 MPH, THE VEHICLE STALLED BUT WAS ABLE TO RESTART. THE LOW COOLANT WARNING INDICATOR ALSO ILLUMINATED. THE VEHICLE WAS TOWED TO AN INDEPENDENT MECHANIC WHERE IT WAS DIAGNOSED THAT THE CYLINDER HEAD NEEDED TO BE REPLACED. THE VEHICLE WAS NOT REPAIRED. THE CONTACT STATED THAT THE VEHICLE WAS PREVIOUSLY REPAIRED PER NHTSA CAMPAIGN NUMBER: 13V583000 (ENGINE). THE MANUFACTURER WAS NOTIFIED. THE FAILURE MILEAGE WAS 61,000. |
| 69 | 10917880 | FORD | FUSION | 2013 | N/A | BRAINERD | MN | N/A | 10/21/2016 | TL* THE CONTACT OWNED A 2013 FORD FUSION. WHILE DRIVING 55 MPH, THE FRONT END OF THE VEHICLE CAUGHT FIRE. THE ENGINE OVERHEATED, SHUT OFF, AND THE ENGINE WARNING INDICATOR ILLUMINATED. THE FIRE DEPARTMENT EXTINGUISHED THE FIRE AND A POLICE REPORT WAS FILED. NO INJURIES WERE SUSTAINED. THE VEHICLE WAS TOWED AND DEEMED DESTROYED. THE MANUFACTURER WAS NOT NOTIFIED OF THE FAILURE. THE VIN WAS NOT INCLUDED IN NHTSA CAMPAIGN NUMBER: 12V551000 (ENGINE AND ENGINE COOLING). THE FAILURE MILEAGE WAS 67,000. THE VIN WAS UNAVAILABLE. |
| 70 | 10918588 | FORD | ESCAPE | 2013 | 1.6 | SAN CLEMENTE | CA | 1FMCU9GX0DU | 10/24/2016 | I PURCHASED MY 2013 FORD ESCAPE JULY 2015 AND FOR THE YEAR I HAD IT I WAS FAIRLY PLEASED. I HAD HEARD THE HORROR STORIES ABOUT THESE CARS CATCHING FIRE AND WAS AWARE OF THE RECALLS. I HAD BEEN TO A FORD DEALERSHIP BACK IN JUNE FOR A TUNE-UP AND ASSURED ALL RECALLS HAD BEEN DONE ON THE VEHICLE, I HAD BOUGHT IT USED BUT FORD WAS ABLE TO SEARCH THE INFORMATION FROM THE VIN, OR SO THEY SAID. FRIDAY SEPTEMBER 23RD I WAS ON MY WAY TO WORK, ON THE I-5 NORTH FAST LANE, WHEN THE CAR HAD A WARNING LIGHT SAYING SOMETHING ABOUT MY 4WHEEL DRIVE. THE CAR BEGAN TO LURCH AND SMOKE BEGAN TO COME UP FROM RIGHT UNDERNEATH THE WINDSHIELD WIPERS. BY THE TIME I WAS ABLE TO MAKE IT OVER TO THE SHOULDER, THANKFULLY WITHOUT CAUSING AN ACCIDENT, I COULD SEE THE SMOKE REPLACED WITH FLAMES AND ALL WARNING LIGHTS WERE LIT ON THE DASH. I GRABBED WHAT I COULD AND MY DOG AND CALLED 911. BY THE TIME THE FIRE DEPARTMENT WAS ABLE TO GET TO US THE CAR WAS COMPLETELY ENGULFED IN FLAMES. ALTHOUGH PERSONAL ITEMS, AND MY FIRST CAR I PURCHASED ON MY OWN, WAS LOST MY DOG AND I MADE IT OUT ALIVE. AS THE PROCESS OF DEALING WITH INSURANCE BEGAN I HAVE BEEN TRYING TO GET FORDS ATTENTION IN THIS MATTER. I AM NOW THE 14TH PERSON THIS HAS HAPPENED TO. AFTER MORE DIGGING AND NUMEROUS PHONE CALLS TO DIFFERENT FORD DEALERSHIPS ONLY A HANDFUL OF THEM TOLD ME TO GET THE CAR IN IMMEDIATELY TO A SHOP BECAUSE OF FIRE RISK. I WAS ALSO INFORMED THAT THE RECALLS HAD NOT BEEN DONE TO THE VEHICLE, AND ONE DEALERSHIP EVEN GAVE ME A SHOP NAME THAT THE RECALLS HAD SUPPOSEDLY BEEN DONE AT. I CALLED AND THE SHOP HAD NO RECORDS OF EVEN SEEING THE VEHICLE. I AM AWAITING A LETTER FROM FORDS LEGAL DEPARTMENT BUT THIS ISSUE REALLY NEEDS TO BE PUT OUT THERE. I WALK BUY THE VEHICLES EVERYDAY, SOME WITH BABY SEATS IN THE BACK, AND IT HORRIFIES ME. **ALSO TRYING TO UPLOAD PICTURES BUT IT'S NOT ALLOWING ME.  *TR |
| 71 | 10919100 | FORD | ESCAPE | 2013 | 1.6 | FRASER | MI | 1FMCU0HX9DU | 10/26/2016 | I HAD GOTTEN INTO MY VEHICLE AND AFTER TURNING IT ON I MANAGED TO MAKE IT TO MY NEIGHBORS HOUSE. MY VEHICLE FOR THE SECOND TIME STARTED TO OVER HEAT AND THE ENGINE LIGHT CAME ON AND THE VEHICLE WAS STATING THAT I NEED TO REFILL THE COOLANT. I JUST PARKED IT AND THE NEXT DAY WE HAD FILLED THE COOLANT AGAIN TAKEN IT TO GET THE ERROR CODES CHECKED AND WERE INFORMED WE NEED TO GET A NEW THERMOSTAT. WHEN TAKING IT TO THE MECHANICS THEY HAD TRIED EVERYTHING FROM CHECKING CODES TO DRIVING MY VEHICLE AND THEY WERE UNABLE TO GET THE ISSUE TAKEN CARE OF DUE TO NOT BEING ABLE TO RE-CREATE THE CODES. THEY HAD INFORMED ME THAT THIS IS A KNOWN ISSUE WITH FORD, HOWEVER WHEN CONTACTING FORD THEY HAVE NO IDEA WHAT I AM TALKING ABOUT. I CHECKED ONLINE AND SEE THERE IS A RECALL FOR THIS, BUT MY VIN EVEN THOUGH HAVING THE QUALIFYING MANUFACTURING DATE IS NOT ELIGIBLE. I HAVE HAD MY VEHICLE FOR  1 1/2 YEARS AND HAVE HAD IT SHUT DOWN ON ME, NOT HAVE ANY POWER, START TO PUT AND STALL, REFILLING COOLANT EVERY SO OFTEN, OVER HEAT, AND I CAN NEVER GET A STRAIGHT ANSWER FROM THE DEALERSHIP. I HAVE CALLED FOR INFORMATION IN REGARDS TO RECALLS AND THESE ISSUES AND AM TRANSFERRED TO A PERSON WHO IS NOT THERE SO I CAN LEAVE A VOICE MAIL. I HAVE NEVER HAD A CALL RETURNED. I JUST WANT TO KNOW WHAT I HAVE TO DO TO UNDERSTAND WHAT IS GOING ON WITH MY VEHICLE. WHY IS MY VIN NOT ELIGIBLE AS WELL?  *TR |
| 72 | 10920649 | FORD | ESCAPE | 2013 | 1.6 | EL PASO | TX | 1FMCU0GX3DU | 11/1/2016 | THE ENGINE LIGHT IS ON IN VEHICLE. COOLANT BYPASS VALVE IS STATED AS NOT WORKING. ARE WE ABLE TO FIND OUT IF THE VEHICLE WAS TAKEN IN DUE TO RECALL FOR ENGINE COOLANT LEAKS. |
| 73 | 10925513 | FORD | ESCAPE | 2014 | 1.6 | MABLETON | GA | 1FMCU0GX8EU | 11/11/2016 | I DROVE 25 MILES IN TRAFFIC TO PICK UP MY KIDS FROM DAYCARE. WHEN I GOT THE KIDS IN THE CAR TO GO HOME AND THE CAR WAS IN MOTION TURNING LEFT ONTO A BUSY HIGHWAY TURN/MERGE LANE, ALL OF A SUDDEN MY CHECK ENGINE LIGHT CAME ON AND ENGINE TEMPERATURE GAUGE WENT ALL THE WAY UP. I PULLED OVER AND CHECKED MY COOLANT. THERE WAS SO MUCH PRESSURE WHEN I TURNED THE LID, I THOUGHT THE COOLANT TANK WAS GOING TO EXPLODE. THE TEMPERATURE IN MY CAR WENT DOWN AND I WAS ABLE TO MAKE IT TO A MECHANIC CLOSE BY. THEY SAID I NEEDED A NEW COOLANT BYPASS SOLENOID. IT WAS REPLACED AND THE CAR HAS SEEMED FINE. NOW, 1 MONTH LATER, IT IS LEAKING COOLANT. I READ ABOUT A RECALL FOR THE SAME THING WHERE CARS CAUGHT FIRE BUT MY MODEL YEAR IS NOT COVERED UNDER THE OLD RECALL. I BELIEVE FORD NEEDS TO EXPAND THE RECALL AS I DO NOT FEEL SAFE DRIVING THIS VEHICLE WITH MY TWO SMALL CHILDREN AND THE POSSIBILITY OF IT CATCHING ON FIRE! I HAVE 78000 MILES ON THE CAR AND WAS PURCHASED 7/28/2013. |
| 74 | 10925583 | FORD | FUSION | 2013 | 1.6 | KING | NC | 3FA6P0HR7DR | 11/12/2016 | I PURCHASED THIS VEHICLE NEW DELIVERED TO THE DEALERSHIP FROM ANOTHER LOCATION WITH JUST UNDER 200 MILES ON THE ODOMETER. I NOTICED MY FIRST ISSUE WHEN THE MOTOR WOULD STALL GOING AT A LOW RATE OF SPEED 15-20MPH THROUGH A PARKING LOT AT ABOUT 22,000 MILES ON THE ODOMETER AND ALSO WOULD HESITATE TO START. I ONLY ASSUMED IT WAS BAD FUEL BEING SUCH A NEW VEHICLE. THIS HAPPENED PERIODICALLY UP UNTILE THE ENGINE GAVE AN OVER TEMPRATURE COOLANT DISPLAY KILLING ALL BUT IDLE POWER TO THE INGINE MAKING THE CAR UNDRIVABLE. THUS I HAD THE CAR TOWED TO THE DEALERSHIP AT EXCACTLY JANUARY 3, 2016 WITH 64,056 ON THE ODOMETER. I HAD THEN NOTICED RECALLS FOR THIS PARTICULAR MOTOR IN FORDS FUSIONS AND ESCAPES WITH THIS PARTICULAR SIZE ENGINE. AFTER THE RECALLS REPAIRS WERE COMPLETED FOR MY VEHICLE I STILL EXPERIENCED  ENGINE STALLS, BUT LESS FREQUENT THROUGHOUT THIS PERIOD AND ROUGH IDLE AT INITIAL START OF ENGINE MORE FREQUENTLY AS TIME PASSED. THE OVER TEMPRATURE COOLANT MESSAGE CAME ON AGAIN, AT 87,000 GIVE OR TAKE ( AGAIN TOWED TO DEALERSHIP SO THEY WILL HAVE REPORTED MILAGE). I WAS INFORMED THAT NUMEROUS REPAIRS HAD TO BE MADE AND ARE NOT COVERED UNDER ANY RECALLS ALTHOUGH I FEEL THIS VEHICLE MORE THAN MEETS THE CRITERIA FOR NUMEROUS RECALLS. I HAVE HAD THIS VEHICLE CHECKED FOR COOLANT LEAKS FROM ANOTHER CERTIFIED SHOP AND NO HOSES HAVE BEEN FOUND TO HAVE ANY LEAKS. |
| 75 | 10925959 | FORD | FUSION | 2013 | 1.6 | ANNA | TX | 3FA6P0HR1DR | 11/14/2016 | TL* THE CONTACT OWNS A 2013 FORD FUSION. WHILE DRIVING 55 MPH IN STOP AND GO TRAFFIC, THE CONTACT NOTICED SMOKE COMING FROM THE FRONT OF THE VEHICLE. THE CONTACT PULLED THE VEHICLE OVER, TURNED OFF THE VEHICLE, AND NOTICED SMOKE COMING FROM THE FRONT VENTS OF THE VEHICLE. THERE WERE NO WARNING INDICATORS ILLUMINATED. THE FIRE DEPARTMENT EXTINGUISHED THE FIRE AND NO REPORTS WERE FILED. THERE WERE NO INJURIES. THE VEHICLE WAS TOWED TO AN INDEPENDENT MECHANIC. THE CONTACT STATED THAT THE OVERHEATING SENSOR WARNING INDICATOR PREVIOUSLY ILLUMINATED, WHICH INDICATED THAT THE VEHICLE OVERHEATED WHEN IT ACTUALLY HAD NOT. THE VEHICLE WAS TOWED TO AN INDEPENDENT MECHANIC WHO DIAGNOSED THAT THE COOLANT TEMPERATURE SENSOR MALFUNCTIONED AND COOLANT WAS LEAKING ONTO THE SENSOR. THE SENSOR CONNECTION WAS DAMAGED. THE MANUFACTURER WAS NOT NOTIFIED. THE CONTACT FOUND NHTSA CAMPAIGN NUMBER: 12V551000 (ENGINE AND ENGINE COOLING), BUT WAS UNSURE IF VEHICLE WAS INCLUDED. THE VIN WAS INVALID. THE FAILURE MILEAGE WAS UNKNOWN. |
| 76 | 10926400 | FORD | ESCAPE | 2013 | 1.6 | LOUISVILLE | KY | 1FMCU0HX6DU | 11/16/2016 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. WHILE DRIVING, THE VEHICLE SUDDENLY SHUT OFF AND A WARNING MESSAGE INDICATING THAT THE ENGINE OVERHEATED DISPLAYED. THE VEHICLE WAS TAKEN TO THE DEALER WHERE IT WAS DIAGNOSED THAT THE WATER HEATER WAS FAULTY AND FLUID WAS LEAKING. THE VEHICLE WAS NOT REPAIRED. THE MANUFACTURER WAS NOTIFIED OF THE FAILURE. THE FAILURE MILEAGE WAS 60,150. |
| 77 | 10927005 | FORD | ESCAPE | 2013 | 1.6 | CLARKSVILLE | TN | 1FMCU0GX2DU | 11/18/2016 | COOLANT BYPASS VALVE CLOGGED CAUSING MY VEHICLE TO OVERHEAT AND STALL IN THE MIDDLE OF THE HIGHWAY AFTER TURNING OFF OF A VERY BUSY INTERSECTION. MANAGED TO LIMP THE VEHICLE TO FORD AND PART WAS REPLACED AFTER TWO DAYS OF THE DEALER HAVING IT. PART IS UNDER RECALL, BUT NOT APPLICABLE FOR MY VIN APPARENTLY TOLD TO ME BY FORD CORPORATE. COST OF REPAIR OUT OF POCKET WAS $400. |
| 78 | 10927033 | FORD | FUSION | 2013 | N/A | HOLDEN | MA | N/A | 11/18/2016 | TL* THE CONTACT OWNS A 2013 FORD FUSION. WHILE DRIVING APPROXIMATELY 65 MPH, THE ENGINE COOLANT WARNING INDICATOR ILLUMINATED WITHOUT WARNING. THE VEHICLE WAS TOWED TO THE DEALER WHERE IT WAS DIAGNOSED THAT THERE WAS A CRACK IN THE CYLINDER. THE ENGINE NEEDED TO BE REPLACED. THE VEHICLE WAS NOT REPAIRED. THE VEHICLE WAS PREVIOUSLY REMEDIED PER NHTSA CAMPAIGN NUMBER: 12V551000 (ENGINE AND ENGINE COOLING). THE MANUFACTURER WAS MADE AWARE OF THE FAILURE. THE VIN WAS UNKNOWN. THE APPROXIMATE FAILURE MILEAGE WAS 240,000. |
| 79 | 10927291 | FORD | ESCAPE | 2014 | N/A | HOUSTON | TX | 1FMCUOG97EU | 11/21/2016 | FORD  - 2014 FORD ESCAPE (BUILT IN 2013).  THE CAR WAS PARKED IN THE PARKING LOT, TURNED OFF AND AN HOUR AND A HALF LATER I WAS NOTIFIED IT WAS ON FIRE.  THE FIRE STARTED UNDER THE HOOD AND ACCORDING TO THE FIRE MARSHAL THE HEAVIEST DAMAGE WAS LOCATED NEAR THE AIR FILTER AND BATTERY.  ENGINE COMPARTMENT WAS HEAVILY DAMAGED. |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 10927570 | FORD | FUSION | 2013 | N/A | AUSTIN | TX | N/A | 11/22/2016 | TL* THE CONTACT OWNS A 2013 FORD FUSION. WHILE THE VEHICLE WAS IDLING, THE COOLANT OVER TEMPERATURE WARNING INDICATOR ILLUMINATED, RESULTING IN ENGINE FAILURE. THE VEHICLE WAS TOWED TO THE DEALER WHERE IT WAS DIAGNOSED THAT THE BYPASS VALVE AND THE HEATER HOSE FAILED AND NEEDED TO BE REPLACED. ALSO, THE POWER TRAIN CONTROL MODULE NEEDED TO BE REPROGRAMMED. THE VEHICLE WAS NOT REPAIRED. THE VIN WAS NOT INCLUDED IN NHTSA CAMPAIGN NUMBER: 12V551000 (ENGINE AND ENGINE COOLING). THE MANUFACTURER WAS NOTIFIED OF THE FAILURE. THE VIN WAS UNKNOWN. THE APPROXIMATE FAILURE MILEAGE WAS 50,000. |
| 81 | 10928487 | FORD | FUSION | 2013 | 1.6 | COLLEGE PARK | GA | 3FA6P0HR3DR | 11/29/2016 | YESTERDAY I PURCHASED A VEHICLE THROUGH AN AUTO BROKER FROM MANHEIM ATLANTA. NO MORE THAN 6 HOURS LATER THE VEHICLE CAUGHT FIRE WHILE I WAS DRIVING IT AND EXPLODED MULTIPLE TIMES. 7:30PM I WAS DRIVING ON 285 HEADED HOME AND I NOTICED A WARNING ON MY DASH STATING THAT THE POWER STEERING ASSISTANCE HAS A FAULT AT THE SAME TIME I NOTICED BALLS OF FIRE COMING FROM UNDERNEATH MY CAR. I TRIED TO GET TO THE SHOULDER HOWEVER THE ENGINE SEIZED HINDERING ME FROM DOING ANYTHING. BY THE TIME THE CAR SLOWED THE INTERIOR WAS FILLED WITH SMOKE, I JUMPED OUT THEN THE CAR EXPLODED MULTIPLE TIMES.  *TR |
| 82 | 10928481 | FORD | FUSION | 2013 | 1.6 | UNION CITY | GA | 3FA6P0HR3DR | 11/29/2016 | POWER STEERING SYSTEM FAULT CAME ON THE DASH.  PRESSED THE OK BUTTON AND THEN NOTICED BALLS OF FIRE COMING FROM UNDER THE VEHICLE.  I THEN TRIED TO PULL OVER.  I COULDN'T BRAKE, PRESS THE GAS, OR TURN THE STEERING WHEEL.  THE CAR THEN BURST INTO FLAMES AND THEN THE VEHICLE EXPLODED AND BURNED. |
| 83 | 10929762 | FORD | ESCAPE | 2013 | 1.6 | NAPLES | FL | 1FMCU0GX6DU | 12/3/2016 | I HAVE HAD SEVERAL PROBLEMS WITH THIS VEHICLE ASIDE FROM THE OFFICIAL RECALLS ISSUED ON MY SPECIFIC CAR. STARTED LOSING COOLANT. WOULD STALL AFTER STARTING AND SLUGGISH DURING ACCELERATION. TOOK TO DEALERSHIP WERE I WAS TOLD I NEEDED A NEW FUEL PRESSURE SENSOR AND BATTERY. (NO MENTION OF COOLANT LEAK UNTIL I PUSHED FURTHER) NEW PARTS COST ME NEARLY $600 AND I WAS THEN TOLD THAT I NEEDED A NEW CYLINDER HEAD (THAT WAS CAUSING COOLANT LEAK). PRICE FOR NEW CYLINDER HEAD UPWARDS OF $3000 (OUT OF WARRANTY BY 4000 MILES). I TOOK THE CAR FROM THE DEALERSHIP WITHOUT CYLINDER HEAD REPAIR. STILL STALLING AFTER STARTED AND SLUGGISH DURING ACCELERATION EVEN THO FUEL PRESSURE SENSOR WAS SUPPOSED TO BE THE PROBLEM. A FEW WEEKS LATER THE CAR STARTED TO SMELL LIKE GAS WHILE I WAS DRIVING. DISCOVERED A CRACKED FUEL LINE SPRAYING INTO ENGINE COMPARTMENT. CALLED FORD BECAUSE THIS ISSUE IS PART OF A RECALL. THEY INFORMED ME THAT IT WAS NOT FOR MY VEHICLE BUT IF THEY DECIDED TO INCLUDE IT LATER I WOULD BE REIMBURSED FOR THE REPAIR. LASTLY, I WAS DRIVING THE CAR WHEN I HEARD AN ODD METAL ON METAL TYPE OF NOISE. I STOPPED AT A LIGHT AND THE CAR SHUT OFF. NO WARNING LIGHTS ON THE DASH TO TELL ME WHAT MIGHT BE THE PROBLEM. PUSHED THE CAR INTO A PARKING AND DISCOVERED THAT IT HAD A BLOWN HEAD GASKET AND OIL IN THE WATER AND A DIFFERENT PART OF GAS LINE HAD CRACKED SPRAYING FUEL INTO THE ENGINE COMPARTMENT AGAIN. THIS CAR NEVER ONCE OVERHEATED SO THERE IS NO REASON IT SHOULD HAVE A BLOWN HEAD GASKET. SO NOW THE CAR IS NOT QUITE 4 YEARS OLD AND NOT DRIVABLE. |
| 84 | 10929841 | FORD | FUSION | 2013 | N/A | WALNUT COVE | NC | N/A | 12/5/2016 | CAR IS EQUIPPED WITH 1.6 ECHOBOOST ISSUE STARTED LAST YEAR CAR POWERED DOWN FOR NO REASON DEALER COULD NOT FIND PROBLEM. FORD CHANGED WATER PUMP AT THIS TIME STATING RECALL EVEN THOUGH AT THIS TIME I EXPLAINED COULD SMELL ANTIFREEZE. CAR BEGAN TO ACT UP AGAIN CHANGED SPARK PLUGS ONLY TO HAVE ONE STICK FIXED PROBLEM AT MY EXPENSE FORD EXPLAINED NEVER HEARD OF THIS ISSUE WHICH IS NONSENSE ACCORDING TO THE NUMEROUS COMPLAINTS NOTED ONLINE. GOT CAR BACK SAME DAY CHECK ENGINE LIGHT CAME ON FORD SAID IT WAS FUEL SENSOR WHICH I PAID. NEXT WEEK CHECK ENGINE LIGHT CAME BACK ON FINALLY DEALER SMELLED ANTIFREEZE EVEN THOUGH THIS HAS BEEN BROUGHT TO THERE ATTENTION. FORD DOES NOT WANT TO COVER ITEMS EVEN THOUGH THIS WAS A CERTIFIED USED CAR AND HAS 65000 MILES STILL UNDER 100000 MILE WARRANTY. I WAS DRIVING CAR WHEN IT STALLED BOTH TIMES IN WINTER WHEN TEMPS WERE BELOW FREEZING. ANTIFREEZE DID NOT LEAK IN GARAGE I DID EXPLAIN I NOTED MOISTURE WHEN CHANGING PLUGS LOCATED AROUND HEAD.  *TR |
| 85 | 10933659 | FORD | ESCAPE | 2013 | 1.6 | ELKTON | ME | 1FMCU0GX9DU | 12/7/2016 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. WHILE DRIVING VARIOUS SPEEDS, THE VEHICLE STALLED, THE STEERING WHEEL LOCKED, AND THE VEHICLE WAS UNABLE TO SHIFT INTO NEUTRAL. THE ENGINE WARNING INDICATOR ILLUMINATED. THE VEHICLE WAS TOWED TO THE DEALER WHERE IT WAS DIAGNOSED THAT THE VEHICLE HAD A GASKET ISSUE. THE VEHICLE WAS REPAIRED, BUT THE FAILURE RECURRED. THE VEHICLE WAS TOWED TO THE DEALER AGAIN WHERE IT WAS DIAGNOSED THAT IT NEEDED COOLANT. THE FAILURE RECURRED AND THE VEHICLE WAS TOWED TO THE DEALER AGAIN. THE VEHICLE WAS NOT REPAIRED. THE MANUFACTURER WAS NOTIFIED OF THE ISSUE. THE FAILURE MILEAGE WAS APPROXIMATELY 100,000. |
| 86 | 10937312 | FORD | FUSION | 2013 | 1.6 | GOUVERNEUR | NY | 3FA6P0HR0DR | 12/23/2016 | LEFT MY HOUSE DROVE 5 MILES, STOPPED TO SISTERS HOUSE TO DROP OFF AN ITEM, 2-3 MINUTES LATER WALKED OUTSIDE AND FOUND FLAMES COMING OUT OF THE HOOD ON THE PASSENGER SIDE NEAR WINDSHIELD. BARELY ABLE TO OPEN DOOR QUICK ENOUGH TO GET MY PURSE OUT AND IT WAS ENGULFED. WOKE UP A NEIGHBOR WHO CAME OVER WITH A TRUCK TO DRAG IT AWAY FROM HOUSE AND GARAGE. WASN'T FOR HIM MY SISTERS HOUSE WOULD BEEN LOST AS IT TOOK 25 MINUTES FOR FIRE DEPARTMENT TO SHOW UP. ONLY THING NOT BURNED IS THE TAILLIGHTS. OBVIOUSLY THERE WAS AN ISSUE IN THE ENGINE COMPARTMENT. HAVE READ ABOUT A RECALL FOR THIS SPECIFIC MODEL FOR THIS SPECIFIC REASON. FEELING LIKE MY INSURANCE IS NOT GOING TO BE VERY HELPFUL WITH DAMAGES. WHAT ELSE CAN BE DONE? |
| 87 | 10937469 | FORD | ESCAPE | 2013 | N/A | EDGERTON | KS | N/A | 12/26/2016 | TOOK VEHICLE IN FOR COOLANT LEAK ONLY TO FIND OUT THE WATER PUMP HAD A LEAK. I AM ONLY AT 70,000 MILES. THIS SEEMS VERY SUSPECT. DOES ANYONE KNOW OF A RECALL FOR THIS ISSUE? THIS WAS THE 3RD CHECK UP IN LESS THAN 21 DAYS FOR THE SAME LEAK BEFORE IT WAS IDENTIFIED BY THE DEALER. |
| 88 | 10938791 | FORD | FUSION | 2013 | 1.6 | FREDERIC | WI | 3FA6P0HR8DR | 12/30/2016 | TL* THE CONTACT OWNS A 2013 FORD FUSION. WHILE DRIVING APPROXIMATELY 25 MPH, THE VEHICLE STALLED AND WAS COASTED TO A PARKING SPACE. A "FUEL ECONOMY" WARNING MESSAGE APPEARED. THE VEHICLE WAS TURNED OFF. UPON ATTEMPTING TO RESTART THE VEHICLE, THE CONTACT NOTICED SMOKE UNDERNEATH THE HOOD. ONCE THE HOOD WAS OPENED, FLAMES WERE SEEN ON THE REAR PASSENGER SIDE OF THE ENGINE. THE CONTACT WAS ABLE TO EXTINGUISH THE FIRE. THE FIRE DEPARTMENT WAS NOT CALLED AND A POLICE REPORT WAS NOT FILED. THERE WERE NO INJURIES. THE VEHICLE WAS TOWED TO A DEALER WHERE IT WAS DIAGNOSED THAT THE ENGINE HEAD CRACKED FROM OVERHEATING, WHICH SENT OIL TO THE HOT TURBO. THE VEHICLE WAS NOT REPAIRED. THE VIN WAS NOT INCLUDED IN NHTSA CAMPAIGN NUMBER: 12V551000 (ENGINE AND ENGINE COOLING). THE MANUFACTURER WAS NOT NOTIFIED. THE FAILURE MILEAGE WAS 80,000. |
| 89 | 10939246 | FORD | ESCAPE | 2013 | 1.6 | SPRING | TX | 1FMCU0GX6DU | 1/3/2017 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. WHILE DRIVING 60 MPH, THE CHECK ENGINE WARNING INDICATOR ILLUMINATED. THE VEHICLE WAS TAKEN TO AN INDEPENDENT MECHANIC WHERE IT WAS DIAGNOSED THAT THE ENGINE COOLANT BYPASS VALVE FAILED. THE VEHICLE WAS NOT REPAIRED. THE MANUFACTURER WAS MADE AWARE OF THE FAILURE. THE FAILURE MILEAGE WAS 78,000. UPDATED 04/05/17*LJ  *TR |
| 90 | 10946940 | FORD | FUSION | 2013 | 1.6 | AIKEN | SC | 3FA6P0HR9DR | 1/23/2017 | I WAS DRIVING TO WORK AND NOTICED SMOKE COMING THROUGH THE VENT INSIDE THE CAR. I PULLED OVER AND TRIED TO GET OUT THE CAR MY DOOR WOULDN'T OPEN SO I HAD TO PUNCH IT WHEN I GOT OUT THE CAR WAS ON FIRE UNDERNEATH THE FRONT TIRES. AFTER THE FIRE DEPARTMENT INVESTIGATED IT WAS PROVEN THAT THE FIRE STARTED FROM THE ENGINE COMPARTMENT.  *TR |
| 91 | 10949218 | FORD | ESCAPE | 2013 | 1.6 | COMMACK | NY | 1FMCU9HXXDU | 2/3/2017 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT NOTICED THAT A WARNING INDICATOR ILLUMINATED, INDICATING THAT THE COOLANT LEVELS WERE LOW. THE CONTACT TOOK THE VEHICLE TO THE DEALER FOUR SEPARATE TIMES FOR THE SAME ISSUE. THE DEALER DIAGNOSED THAT THE LONG BLOCK NEEDED TO BE REPLACED DUE TO THE COOLANT LEAKING INTO THE ENGINE. THE ENGINE WAS REPLACED; HOWEVER, THE COOLANT WAS NOT REPLACED. THE MANUFACTURER WAS MADE AWARE OF THE FAILURE AND INFORMED THE CONTACT THAT THE VIN WAS NOT INCLUDED IN NHTSA CAMPAIGN NUMBERS: 12S551000 (ENGINE AND ENGINE COOLING) AND 12V4310000 (ENGINE AND ENGINE COOLING). THE APPROXIMATE FAILURE MILEAGE WAS 45,161.  UPDATED 03/15/17*LJ   *CN |
| 92 | 10950109 | FORD | ESCAPE | 2013 | 1.6 | FARIBAULT | MN | 1FMCU9GX2DU | 2/7/2017 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT STATED THAT THE LOW COOLANT WARNING INDICATOR ILLUMINATED. UPON INSPECTION, THE CONTACT NOTICED A PUDDLE OF COOLANT ON THE GROUND AND THE COOLANT WAS BELOW THE MINIMUM LINE. THE FAILURE OCCURRED FIVE OTHER TIMES. THE CONTACT STATED THAT THE VEHICLE ONLY EXPERIENCED THIS FAILURE WHEN THERE WAS EXTENDED DRIVING. THE VEHICLE WAS TAKEN TO THE DEALER WHERE IT WAS DIAGNOSED THAT A HOSE NEEDED TO BE REPLACED. THE SPECIFIC HOSE WAS NOT DISCLOSED. THE VEHICLE WAS REPAIRED; HOWEVER, THE FAILURE RECURRED. THE CONTACT REFERENCED NHTSA CAMPAIGN NUMBER: 12V431000 (ENGINE AND ENGINE COOLING), BUT THE VIN WAS NOT INCLUDED. THE MANUFACTURER WAS NOTIFIED OF THE FAILURE. THE FAILURE MILEAGE WAS APPROXIMATELY 86,000. |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 93 | 10949962 | FORD | FUSION | 2013 | 1.6 | SAINT LOUIS | MO | 3FA6P0HR0DR | 2/7/2017 | MY CHECK ENGINE LIGHT CAME ON WHILE I WAS ON MY WAY HOME FROM WORK. WHILE SITTING IDLE AT A STOPLIGHT, THE CAR WARNED THE ENGINE WAS OVERHEATING SO I PULLED OVER AND SHUT IT OFF FOR 20 MINUTES. THE NEXT MORNING WHEN I WENT OUT TO MY CAR, I NOTICED A LARGE AMOUNT OF CLEAR FLUID HAD LEAKED OUT. ON MY WAY TO THE DEALERSHIP, THE CHECK ENGINE LIGHT WENT OFF AND (ACCORDING TO THE DEALERSHIP) STAYED OFF UNTIL I PICKED THE CAR BACK UP AND STARTED DRIVING HOME. AFTER RUNNING DIAGNOSTICS AT THE DEALERSHIP, IT TURNS OUT THAT THE ENGINE BYPASS SOLENOID VALVE SHORTED OUT DUE TO A FAULTY COOLANT TEE ON THE HEATER CORE INLET. AFTER DOING SOME RESEARCH, IT SEEMS THAT THIS WAS A RECALL ON 2013 FORD FUSION SE 1.6L CARS. I CONTACTED MY LOCAL FORD DEALERSHIP AND WAS TOLD THAT MY SPECIFIC 2013 FORD FUSION SE 1.6L WAS NOT PART OF THIS RECALL (ALTHOUGH IT WAS INCLUDED IN THREE OTHER RECALLS FROM FORD). AFTER A SIMPLE SEARCH, I DISCOVERED THAT THIS SEEMS TO BE A WIDESPREAD ISSUE WITH THIS CAR-REGARDLESS OF THE RECALL. APPARENTLY OTHER 2013 FORD FUSION OWNERS NOT INCLUDED IN THE RECALL ARE EXPERIENCING THE EXACT SAME ENGINE COOLANT PROBLEM. IT ALSO SEEMS THE ORIGINAL RECALL HAD TO BE REOPENED TO INCLUDE ADDITIONAL VEHICLES. PERHAPS IT NEEDS TO BE REOPENED AGAIN. |
| 94 | 10954072 | FORD | ESCAPE | 2014 | 1.6 | BELLEFONTE | PA | 1FMCU9GX5EU | 2/12/2017 | DRIVING DOWN THE ROAD (4 LANE HIGHWAY) AND MY VEHICLE JOLTED ALL THE SENSORS LIT UP INCLUDING A BLUE ONE SO I PULLED OFF TO THE SIDE OF THE ROAD AND TURNED VEHICLE OFF THEN SAW FLAMES AND EXITED VEHICLE. |
| 95 | 10955170 | FORD | ESCAPE | 2013 | 1.6 | ROHNERT PARK | CA | 1FMCU9HXXDU | 2/16/2017 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT STATED THAT THE LOW COOLANT AND CHECK ENGINE INDICATORS ILLUMINATED. THE DEALER DIAGNOSED THAT THE COOLANT WAS LEAKING INTO THE ENGINE. THE VEHICLE WAS NOT REPAIRED. THE MANUFACTURER WAS NOT MADE AWARE OF THE ISSUE. THE FAILURE MILEAGE WAS 90,000. |
| 96 | 10957573 | FORD | ESCAPE | 2013 | 2 | DAYTON | NV | 1FMCU9H98DU | 2/28/2017 | DRIVING MY 2013 FORD ESCAPE SEL WITH ONLY 52000 MILES ON IT HOME FROM SHOPPING IN RENO, NEVADA. I WAS IN WASHOE VALLEY, NV WHEN I THOUGH THE HIGH WINDS WERE KEEPING MY CAR FROM SPEEDING UP, WHEN I COULD NOT ACCELERATE I PULLED TO THE SLOW LANE AND THEN ONTO THE SHOULDER. I PUT THE CAR IN PARK AND LOOK AT MY DASH TO SEE IF I WAS OVERHEATING OR ANY OTHER ISSUES WERE APPARENT. MY DASH SHOWED NOTHING WRONG AT ALL. NO LIGHTS OR WARNINGS OF ANY KIND. THE GAGES WERE ALL RUNNING NORMAL. I PUT MY CAR IN PARK AND WITHIN A SECOND OR TWO A LARGE VERY BLACK BILLOW OF SMOKE CAME UP BACK PART OF THE ENGINE NEAREST TO HE DRIVERS SIDE WINDOW. THEN SECOND LATER LARGER FIRE FLAMES CAME RIGHT BEHIND IT THAT WENT OVER THE TOP OF MY CAR. MY CAR WENT UP IN FLAMES IN JUST MOMENTS. I HAD TO JUMP FROM THE BURNING CAR TO SAFELY. |
| 97 | 10959750 | FORD | ESCAPE | 2013 | 1.6 | SAN LUIS | MO | 1FMCU0HX9DU | 3/9/2017 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. WHILE DRIVING APPROXIMATELY 30 MPH, THE CHECK ENGINE WARNING INDICATOR ILLUMINATED. THE VEHICLE WAS TAKEN TO AN INDEPENDENT MECHANIC WHO DIAGNOSED THAT THE COOLANT BYPASS VALVE NEEDED TO BE REPLACED. THE CONTACT ALSO TOOK THE VEHICLE TO TWO OTHER INDEPENDENT MECHANICS WHO PROVIDED THE SAME DIAGNOSIS. THE VEHICLE WAS NOT REPAIRED. THE MANUFACTURER WAS NOTIFIED OF THE FAILURE. THE APPROXIMATE FAILURE MILEAGE WAS 110,000. |
| 98 | 10960325 | FORD | ESCAPE | 2013 | 1.6 | ALBUQUERQUE | NM | 1FMCU0GX9DU | 3/13/2017 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. WHILE DRIVING 5 MPH, THE VEHICLE'S TEMPERATURE WARNING INDICATOR ILLUMINATED. THE CONTACT PULLED OVER AND DISCOVERED THAT THERE WAS NO COOLANT IN THE RESERVOIR. THE VEHICLE WAS TAKEN TO A DEALER, BUT WAS NOT DIAGNOSED. THE VEHICLE WAS THEN TAKEN TO AN INDEPENDENT MECHANIC WHERE IT WAS DIAGNOSED THAT THE HEATING ELEMENT HAD FAILED. THE VEHICLE WAS REPAIRED, BUT VEHCILE STILL LEAKS COOLANT. THE MANUFACTURER WAS NOT MADE AWARE OF THE ISSUE. THE APPROXIMATE FAILURE MILEAGE WAS 83,058. UPDATED 06/02/17*LJ *AS |
| 99 | 10966727 | FORD | ESCAPE | 2013 | 1.6 | SONORA | CA | 1FMCU9GX6DU | 3/19/2017 | VEHICLE OVERHEATED NUMEROUS TIMES WHILE IN MOTION AND AT REST ON THE HIGHWAY AND ON CITY STREETS. TEMPERATURE SPIKED SUDDENLY AT RANDOM. CHECKED COOLANT LEVELS. COOLANT WAS LOW, SO ADDITIONAL COOLANT WAS ADDED. HAPPENED 3 TIMES BEFORE TAKING INTO FORD DEALER. ENGINE WAS TORN DOWN TO BLOCK. COOLANT LINE WAS FOUND LEAKING INTO ENGINE. COOLANT WAS FOUND IN CYLINDER 3. A GROOVE FORMED IN THE ENGINE BLOCK. HEAD GASKET FAILED BECAUSE OF THIS. ACCORDING TO THE FORD DEALERSHIP, NOTHING COULD HAVE BEEN DONE TO CAUSE OR PREVENT THIS. THERE WAS NO WAY OF KNOWING THAT THE DAMAGE WAS OCCURING. SPOKE WITH FORD REPRESENTATIVES. SINCE THE VEHICLE WAS APPROX. 12,000 MILES OUTSIDE OF WARRANTY, NO REPAIRS OR REIMBURSEMENT WOULD BE PROVIDED BY THEM. SPOKE WITH THE EXTENDED WARRANTY REPS. BECAUSE THE PART THAT INITIALLY FAILED WAS A NON-LUBRICATED PART, NO SERVICES WOULD BE COVERED. THE COST TO REPAIR THE ENGINE IS $9,411. COST TO TEAR THE ENGINE APART AND DIAGNOSE WAS $1585.08. BOUGHT THIS VEHICLE AT 62,000 MILES IN GOOD FAITH THAT THIS WAS A RELIABLE VEHICLE. ALL SERVICE WAS DONE ON TIME WITH RECOMMENDED SERVICE, WITH SERVICE RECORDS ON HAND |
| 100 | 10967033 | FORD | ESCAPE | 2014 | 1.6 | ROCKY MOUNT | VA | 1FMCU9GX4EU | 3/19/2017 | WAS DRIVING HOME FROM WORK ON THE INTERSTATE. ENGINE BEGAN TO JERK A BIT THEN WARNING MESSAGES APPEARED ON SCREEN. PULLED OVER TO SIDE OF ROAD. AFTER CAR STOPPED SMOKE BEGAN TO APPEAR FROM UNDER HOOD AND ENTERING CAB THROUGH THE VENTS. I OPENED THE WINDOW TO CLEAR THE SMOKE AND LOOKED FOR PHONE NUMBER TO ROADSIDE ASSISTANCE THINKING IT WAS ONLY A BELT THAT HAD MELTED OR BURNED. WITHIN A FEW MINUTES I BEGAN TO SEE FLAMES COMING FROM UNDER THE HOOD BY THE WINDSHIELD. I EXITED THE VEHICLE AND A SHERIFF'S DEPUTY HAPPENED TO BE PULLING IN BEHIND ME AFTER SEEING MY CAR IN DISTRESS. FIRE DEPARTMENT WAS CALLED. WITHIN FIVE TO TEN MINUTES THE ENGINE AREA OF THE VEHICLE WAS ENGULFED IN FLAMES. AFTER A SHORT INVESTIGATION ON THE SCENE THE FD BELIEVED THE CAUSE TO BE ELECTRICAL AND APPEARED TO HAVE BEGUN AND CAUSED THE MOST DAMAGE TO THE PASSENGER SIDE FRONT CORNER OF THE ENGINE. |
| 101 | 10968771 | FORD | ESCAPE | 2013 | 1.6 | WEST MEMPHIS | AR | 1FMCU0GX7DU | 3/27/2017 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT STATED THAT THERE WAS A PREMATURE COOLANT LEAK. THE VEHICLE OVERHEATED AND WAS UNABLE TO BE DRIVEN. THE DEALER DIAGNOSED THAT THE COOLANT VALVE PREMATURELY FRACTURED AND NEEDED TO BE REPLACED. THE MANUFACTURER EXCLUDED THE VEHICLE FROM A RECALL TO ADDRESS THE COOLANT VALVE. THE DEALER ASKED THE CONTACT TO PICK UP THE VEHICLE AFTER RECEIVING THE REPAIR. THE MANUFACTURER PROVIDED NO SOLUTION. THE FAILURE MILEAGE WAS NOT AVAILABLE. |
| 102 | 10969414 | FORD | ESCAPE | 2013 | 1.6 | PHOENIX | AZ | 1FMCU0GX2DU | 3/29/2017 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. WHILE THE VEHICLE WAS STATIONARY, COOLANT LEAKED FROM THE ENGINE AND THE CHECK ENGINE WARNING INDICATOR ILLUMINATED WITHOUT WARNING. THE DEALER REPLACED THE COOLANT, BUT THE FAILURE RECURRED. THE MANUFACTURER WAS MADE AWARE OF THE FAILURE. THE FAILURE MILEAGE WAS 9,500. |
| 103 | 10969450 | FORD | ESCAPE | 2013 | 1.6 | GROVETOWN | GA | 1FMCU0GX6DU | 3/30/2017 | WE OWN AN ESCAPE 2013, AND THE CAR OVERHEATED AT 40MPH. THE COOLANT LEVEL WAS LOW DESPITE WE SERVICE AND REPLENISH ITS FLUIDS LEVELS EVERY 3000 TO 4000 MILES. I CALLED OUR LOCAL DEALER IN AUGUSTA GA AND THEY STATED THEY ONLY SEE ONE DOOR LATCH RECALL FOR OUR VEHICLE AND SINCE OUR CAR WARRANTY HAS EXPIRED THEY WILL NOT FIX THE PROBLEM. |
| 104 | 10969840 | FORD | FUSION | 2013 | N/A | OWEN | WI | 3FA6P0HRXDR | 4/1/2017 | CAR STARTED ON FIRE WHILE DRIVING ON THE HIGHWAY GOING HOME FOR NO REASON LUCKY TO GET OUT |
| 105 | 10969895 | FORD | ESCAPE | 2014 | 1.6 | PALLMALL | TN | 1FMCU0GX3EU | 4/1/2017 | DECEMBER 3 2016 I WAS DRIVING DOWN THE ROAD ON HWY 111 AND THE ENGINE SHUT DOWN. I COASTED OVER TO THE SHOULDER OF THE ROAD AND PUT THE VEHICLE IN PARK. THE INSTRUMENT PANEL DISPLAYED ENGINE FAILURE, IMMEDIATE ATTENTION REQUIRED. SMOKE WAS COMING FROM UNDER THE HOOD. I GOT OUT OF THE VEHICLE AND RAISED THE HOOD AND FLAMES STARTED COMING FROM THE ENGINE AREA AND SPREAD VERY QUICKLY. I CALLED 911 TO PUT THE FIRE OUT. CAUSE OF FIRE IS UNKNOWN. A POLICE REPORT WAS FILLED OUT BUT I DON'T HAVE IT AT THIS TIME. |
| 106 | 10970366 | FORD | FUSION | 2013 | 1.6 | ATLANTA | GA | 3FA6P0HR3DR | 4/3/2017 | ON FEBRUARY 5, 2017 THE ENGINE OF MY 2013 FORD FUSION CAUGHT ON FIRE. THE CAR BEGAN TO SMOKE FROM UNDER THE HOOD WHILE THE CAR WAS IN MOTION. I STOPPED AND OPENED THE HOOD TO INSPECT AND THE ENGINE WAS ALREADY IN FLAMES. THE FIRE SPREAD RAPIDLY AND THE FIRE DEPARTMENT HAD TO BE CALLED TO EXTINGUISH THE BLAZE. MY SON AND I WERE BARELY ABLE TO ESCAPE UNHARMED. I CONTACTED FORD ON SEVERAL OCCASIONS AND THEY HAVE BEEN UNWILLING ASSIST. THEY CLOSED MY ORIGINAL CLAIM WITHOUT ADDRESSING THE ISSUE. I ALSO ASKED IF THERE WERE ANY RECALLS RELATED TO ENGINE FIRES AND THEY STATE NO. I FEEL I AM UNABLE TO GET ANY ATTENTION TO THIS MATTER THAT PUT BOTH MINE AND MY SON'S LIVES IN DANGER AND ALSO DESTROYED THE SIZEABLE INVESTMENT I MADE INTO THE PURCHASE OF A BRAND NEW VEHICLE. PLEASE ASSIST! |
| 107 | 10970393 | FORD | FUSION | 2013 | 1.6 | OAKLEY | CA | 3FA6P0HR1DR | 4/4/2017 | IN REGARDS TO NHTSA RECALL #17V209000    MY CAR WAS SERVICED FOR A 75K MAINTENANCE POINT, THE DEALER WAS UNABLE TO ADDRESS THIS RECALL DUE TO PARTS BEING UNAVAILBLE ON 3/18/17. ON 4/1/17 MY CAR OVERHEATED AND THE ENGINE SHUTDOWN DURING A DRIVE FROM WORK TO HOME, I HAD IT TOWED TO FREMONT FORD AND ON 4/3/17 THE DEALERSHIP STATED THAT THE ENGINE COOLANT WAS LOW, THE HEATER HOSES HAD TO BE REPLACED DUE TO THE OVERHEATING ON 4/1/17, AND THAT THE REPAIRS WERE NOT COVERED UNDER THE RECALL.   I AM QUITE CERTAIN THAT THE DEALER IS LIABLE FOR ALL REPAIR COSTS FOR THIS INCIDENT DUE TO NEGLIGENCE IN FAILING TO ADDRESS THE RECALL AND MISLEADING ME AS TO THE TRUE CAUSE OF THE OVERHEATING OF MY VEHICLE'S ENGINE. |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 108 | 10970906 | FORD | ESCAPE | 2013 | 1.6 | KNOXVILLE | TN | 1FMCU9HX8DU | 4/6/2017 | SINCE THE RECALL ON THE COOLANT SYSTEM, THE COOLANT LOW WARNING HAS COME ON SEVERAL TIMES. I HAVE BEEN TOLD BY FORD SERVICE MANAGERS SEVERAL TIMES THAT THE CLOSED SYSTEM HAS AN AIR BUBBLE IN IT.  HOWEVER, THE COOLANT LEVEL IS LOW AND DOES REQUIRE ADDITIONAL FLUID. THE LOW COOLANT WARNING COMES ON AT START UP (IGNITION). ONCE IT GOES ON, IT MAY STAY ON OR GO OFF AND ON OVER SEVERAL DAYS.  THERE HAS NEVER BEEN EVIDENCE OF A LEAK IDENTIFIED BY A SERVICE TECHNICIAN OR IN FLUID LEFT AFTER PARKING (PUDDLING). THE ENGINE ROUTINELY SMELLS HOT AFTER DRIVING 10 MINUTES OR MORE. |
| 109 | 10970849 | FORD | ESCAPE | 2014 | 1.6 | NEW PHILADELPHIA | OH | 1FMCU0JX7EU | 4/6/2017 | TL* THE CONTACT OWNS A 2014 FORD ESCAPE. WHILE DRIVING BETWEEN 60-65 MPH, THE CHECK ENGINE WARNING INDICATOR ILLUMINATED. THE VEHICLE WAS TAKEN TO THE DEALER TO BE DIAGNOSED. THE CONTACT WAS INFORMED THAT THERE WAS A FRACTURE TO THE ENGINE BLOCK, WHICH CAUSED THE ENGINE TO OVERHEAT, MISFIRE, AND OIL TO LEAK. THE CONTACT WAS ALSO INFORMED THAT THE ENGINE NEEDED TO BE REPLACED. THE VEHICLE WAS NOT REPAIRED. THE VEHICLE WAS NOT INCLUDED IN NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING). THE MANUFACTURER WAS NOTIFIED OF THE FAILURE. THE APPROXIMATE FAILURE MILEAGE WAS 68,000. |
| 110 | 10971268 | FORD | ESCAPE | 2016 | 1.6 | FRANKLIN | MA | 1FMCU9GX8GU | 4/8/2017 | LOSING ENGINE COOLANT. |
| 111 | 10971523 | FORD | ESCAPE | 2013 | 1.6 | SAVANNAH | GA | 1FMCU9GX3DU | 4/9/2017 | COOLANT LEAK THAT COULD CAUSE POSSIBLE FIRE, 12V551000 STILL NOT RESOLVED FOR MY CAR. SMELL OF VAPORIZING COOLANT EVERY TIME I ACCELERATE, COOLANT DEPLETES WAY FASTER THAN A NORMAL CAR. MECHANICS DON'T FIND LEAKS IN HOSES OR LINES. |
| 112 | 10971528 | FORD | ESCAPE | 2013 | N/A | CHICAGO | IL | N/A | 4/9/2017 | COOLANT LIGHT CAME ON AND AFTER COOLANT WAS ADDED THE CHECK ENGINE LIGHT CAME ON AND WHAT NOT GO OUT. ALSO EVERY TIME I ADDED FUEL MY VEHICLE WOULD NOT START. EACH TIME I WOULD ADD FUEL IT TOOK SEVERAL TRIES TO START THE ENGINE. EVERY OTHER DAY I WOULD NOT BE ABLE TO START THE ENGINE FOR HOURS. I TOOK THE CAR IN TO A FORD DEALERSHIP FOR INSPECTION I HAD SEVERAL CODES COME UP. A FAILED COOLANT BYPASS VALVE WAS REPLACED AS WELL AS A FUEL PRESSURE SENSOR.  CODES (P 0087) (P 018 C) (P 26 B 7) (P 1450)  THE RESTRAINTS MODULE CONTROL REPLACEMENT AND DID A COOLANT SYSTEM FLUSH.  AFTER EXTENSIVE WORK AND OVER ALMOST $2,000 SPENT MY VEHICLE ENGINE LIGHT KEEPS COMING ON AND I CONTINUE TO HAVE TROUBLE STARTING MY VEHICLE AFTER ADDING FUEL EVERY SINGLE TIME. THE FUEL ISSUE REALLY WORRIES ME BECAUSE WHENEVER I GET OUT OF MY VEHICLE I SMELL GAS AND DON'T THINK THAT IS NORMAL. I REALLY HOPE I CAN GET THIS RESOLVED SOON BECAUSE I CANNOT GO WITHOUT DRIVING BUT I AM LOOSING SLEEP AS WELL AS BEING VERY NERVOUS WHEN I HAVE TO REFUEL. PLEASE HELP ME RESOLVE THIS ISSUE AS SOON AS POSSIBLE BECAUSE I AM STARTING TO REGRET CHOOSING A FORD!!!!!! |
| 113 | 10971798 | FORD | ESCAPE | 2013 | 1.6 | MACUNGIE | PA | 1FMCU9HX1DU | 4/11/2017 | CAR HAS BEEN LOSING COOLANT DURING THE PAST YEAR.  I HAVE ADDED COOLANT WHENEVER LOW-LEVEL ALARM CAME ON, AND TAKEN TO MECHANIC MULTIPLE TIMES WITHOUT ANY LEAK BEING DISCOVERED.  COOLANT NEEDS TO BE ADDED AT LEAST ONCE A MONTH.   I NOTICED A RECALL ON 2014 1.6L FORD ESCAPES FOR THIS ISSUE, BUT THE SAME PROBLEM EXISTS WITH MY 2013 1.6L. |
| 114 | 10972172 | FORD | FUSION | 2013 | 1.6 | RENO | NV | 3FA6P0HR3DR | 4/13/2017 | MY VEHICHLE HAS HAD THE CHECK ENGINE LIGHT GO ON AND OFF NUMEROUS TIMES IN THE LAST SIX MONTHS, AND SMELLED A FUNNY SMELL COMING THROUGH THE VENTS. I GET REGULAR MAINTENANCE, HAVE HAD THE CODES READ AS WELL AS DIAGNOSTIC TEST PERFORMED. THE MOST I HAVE BEEN TOLD IS THAT THERE WAS A  P144C CODE WHICH IS SOMETHING TO DO WITH THE FUEL SYSTEM WRONG. NOW WHEN DRIVING THE VEHICLE BEGAN TO STALL. I TOOK MY CAR IN TO FORD THEY TOLD ME THAT I NEEDED 3000 DOLLARS IN WORK DONE AND HAVE YET TO ADDRESS THE 17S09 RECALL EVEN UPON MY CONCERNS. I WAS TREATED UNFAIRLY AT MY LOCAL FORD AND TOOK MY CAR TO ANOTHER SHOP. NOW AM BEING TOLD THAT MY CAR HAS BEEN OVERHEATING AND THAT MY CYLINDER HEAD GASKET NEEDS REPLACED. I HAVE BEEN IN CONTACT WITH FORD AND THEY WONT EVEN HELP, UNTIL THEY SEND A LETTER TO ME NEXT WEEK. MY CAR IS ALREADY IN THE SHOP AND THE RECALL NEEDS TO BE ADRESSED. I NEED HELP. |
| 115 | 10979110 | FORD | ESCAPE | 2013 | 1.6 | DOUGLAS | WY | 1FMCU9GX4DU | 4/18/2017 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. WHILE DRIVING, SMOKE EMITTED FROM THE FRONT END OF THE VEHICLE AND THE TEMPERATURE GAUGE DISPLAYED THAT THE VEHICLE OVERHEATED. THE VEHICLE WAS TOWED TO A DEALER WHERE IT WAS DIAGNOSED THAT COOLANT HAD LEAKED INTO THE ENGINE CYLINDER AND CAUSED THE ENGINE TO FAIL. AS A RESULT, THE TECHNICIAN STATED THAT THE ENGINE NEEDED TO BE REPLACED. THE VEHICLE WAS NOT REPAIRED. THE MANUFACTURER WAS NOTIFIED OF THE FAILURE AND STATED THAT THE VIN WAS NOT INCLUDED IN NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING). THE FAILURE MILEAGE WAS 67,000. |
| 116 | 10979128 | FORD | ESCAPE | 2013 | 1.6 | STUART | FL | 1FMCU0GX4DU | 4/18/2017 | CAR IS LOOSING COOLANT AND SMOKING WHEN STARTED.  CAR SMELLS LIKE SOMETHING IS BURNING. |
| 117 | 10979297 | FORD | ESCAPE | 2013 | 1.6 | CENTENNIAL | CO | 1FMCU9HX1DU | 4/19/2017 | MY CAR WILL NOT HOLD COOLANT. HAS BEEN TO SHOP MANY TIMES.OVERHEATS. SHUTS DOWN. A HUGE RECALL ON THIS HOWEVER FORD WON'T FIX MINE BECAUSE IT WAS ALREADY RECALLED FOR SAME REASON IN 2014 AND SUPPOSEDLY FIXED. IT'S DANGEROUS AND FORD WON'T WORK W ME AT ALL. ENGINES HAVE BEEN REPORTED ENGINE FIRES DUE TO THIS.  HAS HAPPENED ABOUT 20 TIMES IN A YEAR AND A HALF. THEY WON'T FIX IT. |
| 118 | 10979258 | FORD | FUSION | 2013 | 1.6 | HUNTSVILLE | AL | 3FA6P0HR0DR | 4/19/2017 | ON APRIL 1, 2017, I WAS STOPPED AT A RED LIGHT ON A HIGHWAY ON MY WAY HOME FROM A TRIP WHEN MY ENGINE TEMPERATURE SPIKED AND I LOST ALL POWER TO THE ENGINE. I WAS BARELY ABLE TO GET IT TO THE MEDIAN.    I HAD JUST HEARD ABOUT THE RECALL THAT DAY COINCIDENTALLY, SO I HAD IT TOWED TO A FORD DEALERSHIP ON MONDAY.  THEY DETERMINED THAT IT WAS A CRACKED ENGINE HEAD DUE TO OVERHEATING. THE MECHANIC SEEMED UNAWARE OF THE RECALL WHEN I INQUIRED, BUT THEY AGREED TO CHECK INTO IT. THAT WAS TWO AND A HALF WEEKS AGO. I WAS ADVISED TO CONTACT FORD AND HAVE BEEN DEALING WITH THE REGIONAL CUSTOMER SERVICE REP. EVER SINCE. FORD HAS BASICALLY OFFERED NO INFORMATION UNTIL TODAY.    TODAY I WAS INFORMED VIA E-MAIL THAT THE RECALL IS FOR THE "COOLANT SENSOR" AND "THIS DOES NOT COVER THE REPAIR TO REPLACE THE CYLINDER HEADS." I HAVE READ THE RECALL AND IT STATES VERY CLEARLY THAT THE DANGER OF THE RECALL IS OVERHEATING AND A CRACKED CYLINDER HEAD.  I DO NOT HAVE AN OFFICIAL ESTIMATE YET, BUT I HAVE BEEN ADVISED IT WILL COST ME THOUSANDS TO FIX.   THIS IS A CAR THAT IS LESS THAN FIVE YEARS OLD AND 72000 MILES, JUST OUT OF WARRANTY. I CHANGE THE OIL AND CHECK THE FLUIDS REGULARLY. IT WAS APPARENTLY BURNING ANTIFREEZE AT FAST ENOUGH TO CAUSE IT TO OVERHEAT AND CRACK A CYLINDER HEAD. MINE DID NOT CATCH ON FIRE, BUT BASED ON MY UNDERSTANDING OF THE RECALL THIS KIND OF DAMAGE COULD HAVE CAUSED A FIRE AND MANY HAVE CAUGHT FIRE.    BASED ON MY READING OF THE RECALL ISSUED BY FORD, THE ONLY SOLUTION THEY ARE OFFERING IS A COOLANT SENSOR. RATHER THAN ADDRESS THE REAL ISSUE OF OVERHEATING AND THE RESULTING DAMAGES, FORD IS APPARENTLY TRYING TO GET AWAY WITH MERELY INSTALLING A SENSOR THAT WILL GIVE YOU A HEADS UP BEFORE YOUR ENGINE EXPLODES. SURELY THIS IS UNACCEPTABLE IN A MODERN VEHICLE. |
| 119 | 10979278 | FORD | FUSION | 2013 | 1.6 | LOUISVILLE | KY | 3FA6P0HR0DR | 4/19/2017 | 2013 FUSION OVERHEATED ON HWY, WITH NO WARNING.  OVERHEATED LIGHT CAME ON, CAR STARTED TO SPUTTER AND QUITE, I WAS ABLE TO PULL OFF THE HWY.  FORD WILL NOT REPAIR AS PART OF THE COOLANT RECALL. |
| 120 | 10979340 | FORD | FUSION | 2013 | 1.6 | KINGWOOD | TX | 3FA6P0HR2DR | 4/19/2017 | TL* THE CONTACT OWNED A 2013 FORD FUSION. THE CONTACT STATED THAT WHILE DRIVING AT APPROXIMATELY 65 MPH, THE CHECK ENGINE WARNING LIGHT ILLUMINATED. THE CONTACT MERGED TO THE SHOULDER OF THE ROAD WHERE SMOKE WAS NOTICED COMING FROM THE HOOD AND FIRE ENTER THE VEHICLE. THE FIRE DEPARTMENT EXTINGUISHED THE FIRE. IT WAS UNKNOWN IF A POLICE OR FIRE REPORT WAS REPORTED. THERE WERE NO INJURIES REPORTED. THE VEHICLE WAS DESTROYED. THE VEHICLE WAS TOWED TO A TOWING YARD. THE MANUFACTURER WAS NOT NOTIFIED OF THE FAILURE. THE APPROXIMATE FAILURE MILEAGE WAS 79,950. |
| 121 | 10979800 | FORD | FUSION | 2015 | 1.5 | CLEVELAND | TN | 3FA6P0HDXFR | 4/21/2017 | VEHICLE BEGAN TO OVERHEAT WHILE DRIVING ON INTERSTATE... WARNING LIGHT WOULD BLINK AND CAR WOULD GET EXTREMELY HOT... COOLANT WAS LEAKING INTO THE ENGINE, INTERNAL LEAK, SO WARNING LIGHT WOULD APPEAR ABOUT EVERY 3 DAYS  VEHICLE HAS BEEN PROPERLY MAINTENANCE AND NOTHING DONE BY OWNER TO CAUSE ENGINE FAILURE |
| 122 | 10980498 | FORD | ESCAPE | 2013 | 1.6 | GRAIN VALLEY | MO | 1FMCU0GX5DU | 4/25/2017 | I WAS DRIVING ON HIGHWAY 70 INTO KANSAS CITY WITH MY TWO YOUNG CHILDREN. I NOTICED THE VEHICLE SMOKING AND PULLED OVER ONTO AN OFF RAMP. I POPPED THE HOOD AND BEFORE I COULD COMPLETELY OPEN IT, MORE SMOKE CAME BILLOWING OUT. I QUICKLY GRABBED MY CHILDREN OUT OF THE VEHICLE AND WITHIN 30 SECONDS THE ENGINE WAS ENGULFED IN FLAMES. |
| 123 | 10980810 | FORD | FUSION | 2013 | 1.6 | LOUISVILLE | KY | 3FA6P0HR9DR | 4/26/2017 | VEHICLE BEGAN OVERHEATING AT HIGHWAY SPEEDS OF APPROXIMATELY 65 MPH. VEHICLE SLOWED QUICKLY AS IT ENTERED "LIMP MODE" ON THE INTERSTATE. DRIVER WAS ABLE TO GET OFF OF INTERSTATE EXIT AND PULL TO A PARKING LOT. ENGINE BAY WAS EXTREMELY HOT AND THE FAINT SMELL OF SMOKE/BURNING WAS APPARENT. DRIVER HAD TO TOW VEHICLE TO FORD DEALERSHIP WHERE IT WAS FOUND TO BE SUBJECT TO RECALL 17S09. |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 124 | 10981337 | FORD | ESCAPE | 2013 | 1.6 | FREDERICK | MD | 1FMCU9HX9DU | 4/28/2017 | OUR ESCAPE DEVELOPED A CRACKED CYLINDER HEAD THAT IS ALLOWING COOLANT TO LEAK INTO THE ENGINE. WE PURCHASED IT USED LESS THAN TWO YEARS AGO. AT THE TIME IT HAD 55K MILES AND NO ACTIVE RECALLS. CURRENTLY THERE IS 65K MILES ON THE ESCAPE. MULTIPLE RECALLS FOR THIS ENGINE HAS BEEN ISSUED MANY HAVE WHICH RESULTED IN A SIMILAR ENGINE PROBLEM. SUPPOSEDLY FORD HAS PERFORMED THE RECALL WORK THIS OUR CAR, BUT THIS PROBLEM HAS COME UP. THEY WANT US TO PAY FOR THE REPAIR WORK EVEN THOUGH IT SEEMS LIKELY THAT IT'S RELATED TO RECALL REPAIRS THAT WERE NOT CORRECTLY COMPLETED. THE RECALLS ASSOCIATED WITH THIS ENGINE ARE #13V583000, 12V551000, 12V431000. THE FIRST INVOLVES A CRACKED HEAD AND THE OTHER TWO INVOLVE LEAKING COOLANT (WE'VE LOST AN ENTIRE RESERVE TANK IN A SHORT PERIOD OF TIME). WHEN WE TOOK IT IN THE FIRST TIME TO HAVE IT CHECKED THEY PERFORMED A PRESSURE TEST AND COULD NOT LOCATE ANY COOLANT LEAKS AND TOLD US TO CONTINUE DRIVING IT UNTIL IT REGISTERED WITH LOW COOLANT AGAIN. THIS SECOND TIME WAS WHEN WE BROUGHT IT IN AND THEY TOLD US ABOUT THE CRACKED CYLINDER HEAD. |
| 125 | 10981551 | FORD | FUSION | 2013 | 1.6 | HOUSTON | TX | 3FA6P0HR7DR | 5/1/2017 | TL* THE CONTACT OWNS A 2013 FORD FUSION. WHILE DRIVING APPROXIMATELY 40 MPH ATTEMPTING TO STOP AT A RED LIGHT, THE ENGINE COOLANT WARNING INDICATOR ILLUMINATED AND THEN DIMMED. THE CONTACT CONTINUED DRIVING AND THE WARNING INDICATOR ILLUMINATED AGAIN; HOWEVER, THIS TIME THE VEHICLE LOST ACCELERATION AND EVENTUALLY STALLED. THE CONTACT COASTED THE VEHICLE TO THE ROAD SHOULDER TO A COMPLETE STOP. THE CONTACT NOTICED THAT THE COOLANT IN THE RESERVOIR WAS EMPTY. AFTER ADDING COOLANT, THE VEHICLE DID NOT START. THE VEHICLE WAS TOWED TO THE CONTACT'S RESIDENCE. AN INDEPENDENT MECHANIC DIAGNOSED THAT THE WATER PUMP MAY BE THE CAUSE OF THE FAILURE. THE MANUFACTURER WAS NOT NOTIFIED OF THE FAILURE. THE CONTACT RECEIVED A RECALL NOTIFICATION FOR NHTSA CAMPAIGN NUMBER: 17S090000 (ENGINE). THE APPROXIMATE FAILURE MILEAGE WAS 80,000. |
| 126 | 10983160 | FORD | ESCAPE | 2013 | 1.6 | DALY CITY | CA | 1FMCU0GX3DU | 5/2/2017 | VEHICLE WAS IN MOTION ON A CITY STREET AND THE ENGINE RUNNING TO HOT STOP SAFELY ALERT CAME ON AND THE VEHICLE WAS STOPPING. THIS HAPPENED TWICE. HAD MY MECHANIC CHECK IT OUT. HE DID A SCAN AND 2 CODES CAME UP P1299 CYLINDER HEAD OVER TEMP AND P1940 ENGINE COOLANT LEVEL SIGNAL NOT AVAILABLE DUE TO DRIVING CONDITION.. HE DID AN INSPECTION AND CONFIRMED ENGINE COOLANT LEAKING FROM THE WATER PUMP. THERE WAS A RECALL ON 2013 FORD ESCAPES MANUFACTURED BETWEEN 10/5/2011-8/31/2012. MY CAR WAS MANUFACTURED 12/12. |
| 127 | 10983399 | FORD | ESCAPE | 2013 | 1.6 | PACIFIC PALISADES | CA | 1FMCU0GX7DU | 5/3/2017 | MY 2013 ESCAPE IS HAVING ALL OF THE ISSUES THAT ARE TALKED ABOUT IN THE RECALL OF 2014 ESCAPES REGARDING LOW ENGINE COOLANT CAUSING ENGINE FIRES. THE WATER PUMP HAS ALREADY NEEDED TO BE REPLACED AND NOW THE "LOW ENGINE COOLANT" WARNING COMES ON REPEATEDLY. WHY ARE 2013 ESCAPES NOT INCLUDED IN THE RECALL ANNOUNCED IN MARCH? |
| 128 | 10983381 | FORD | FUSION | 2013 | 1.6 | KISSIMMEE | FL | 3FA6P0HR0DR | 5/3/2017 | I WAS DRIVING MY VEHICLE FOR ABOUT 5 MINUTES WHEN THE ENGINE OVERHEATING SIGNAL CAME ON. IT SAID "REDUCED ENGINE POWER" AND MY VEHICLE STARTED DRIVING EXTREMELY SLOW. I PULLED OVER, CHECKED THE COOLANT AND EVERYTHING LOOKED FINE. I WAITED 2 HOURS AND TURNED THE CAR ON. THE LIGHT WAS NO LONGER ON. HOWEVER, I STILL INFORMED THE FORD DEALERSHIP ABOUT THE ISSUE WHILE IT WAS UNDER WARRANTY. THEY SAID THAT THEY DID NOT FIND ANYTHING WRONG WITH THE VEHICLE. ANOTHER TIME I DROVE ABOUT AN HOUR AND MY ENGINE OVERHEATING LIGHT CAME ON AGAIN. I CHECKED THE COOLANT AND IT WAS AT A CORRECT LEVEL. THE CAR STALLED OUT AND WOULD NOT ACCELERATE. I HAD AAA TOW IT TO MY HOME. I CONTACTED THE FORD DEALERSHIP AGAIN AND THEY HAD IT TOWED IN. THEY REPAIRED THE COOLING SYSTEM, FUEL INJECTOR PRESSURE AND COOLANT BYPASS VALVE SOLENOID. THEY ALSO REPLACED THE FLP SENSOR. I WAS CHARGED $702.28. IT IS TRULY SADDENING HOW THE CAR HAD TO BE BROKEN DOWN IN ORDER FOR THEM TO FIX IT. BUT WHEN IT WAS UNDER WARRANTY THEY DIDN'T TOUCH IT. NOW THERE'S A RECALL ON THE COOLING SYSTEM, 16S09. EVERY DAY I SMELL SOME SORT OF FUEL UNDER MY HOOD, FUMING UP MY GARAGE AND COMING THROUGH MY VEHICLE AC VENTS WHEN IT'S ON. IT MAKES ME FEEL LIKE MY CAR IS GOING TO CATCH ON FIRE BECAUSE THE SMELL IS SO STRONG. MY CHECK ENGINE LIGHT CAME ON TOO WITH CYLINDER ISSUES. COOLANT LEAKED INTO THE CYLINDER HEAD. I WOULD LIKE TO BE REIMBURSED FOR THE ENGINE REPAIRS AND FOR MY VEHICLE TO BE FIXED FREE OF CHARGE. |
| 129 | 10983665 | FORD | FUSION | 2013 | 1.6 | NANJEMOY | MD | 3FA6P0HR4DR | 5/5/2017 | WHILE DRIVING ON THE BELTWAY, THE CAR ACCELERATED THEN STARTED SLOW DOWN. I MERGED OFF OF THE BELTWAY AND ONTO A RAMP TO GET SOMEWHERE SAFE. AT THE RAMP THE CAR LIGHT OF THE AIR BAG CAME ON THEN, THE CAR CAME TO A STOP, AND ALL THE LIGHTS CAME ON. AND THE HOOD OF THE CAR WAS SMOKING. I LIFTED THE HOOD AND SAW THE FIRE UNDER THE ENGINE. WE MOVED AWAY FROM THE CAR AND LUCKILY A MAN IN A WORK TRUCK SAW US AND HAD A FIRE EXTINGUISHER AND PUT THE FIRE OUT. THE CAR IS WITH THE DEALER BUT, NOTHING HAS BEEN COMPLETED AT THIS TIME. THE CAR HAS BEEN WITH THEM SINCE 5/3/17. |
| 130 | 10984244 | FORD | FUSION | 2013 | 1.6 | MILPITAS | CA | 3FA6P0HR2DR | 5/8/2017 | MY CHECK ENGINE LIGHT IS ON. I HAD A DIAGNOSIS AND IT IS RELATED TO THE RECALL. THE PROBLEM IS THE BYPASS VALVE. I TOOK IT TO THE SUNNYVALE FORD DEALERSHIP FOR A RECALL AND THEY SAID THEY DON'T HAVE THE PARTS TO FIX IT. WHEN I CALLED THEM AND SET THE APPOINTMENT, THEY SAID THEY HAD THE PARTS IN STOCK BUT WHEN I GOT THERE, I WAITED TWO HOURS AND THEY DIDN'T HAVE THE PARTS. THEY JUST CHECKED THE COOLANT PRESSURE. NOW I'M AFRAID TO DRIVE THE CAR BECAUSE THE ENGINE MIGHT SET ON FIRE. WHEN I DRIVE I NOTICE THE TEMPERATURE OF THE VEHICLE FLUCTUATING UP AND DOWN OVERHEATING WHEN I GO UP HILL. PLEASE HELP. I TAKE GOOD CARE OF MY CAR AND I DO NOT WANT TO HAVE ENGINE FIRE. WHAT CAN I DO? I HAD IT LOOKED TO OTHER MECHANIC SHOPS AND THEY ARE CHARGING ME $1700 TO FIX IT. THAT'S TOO EXPENSIVE AND IT'S NOT EVEN FORD CERTIFIED. I NEED HELP WITH ADVICE ON HOW I CAN GET THE PROBLEM SOLVED. WHEN CAN THIS RECALL CAN BE SOLVED? THE FORD DEALERSHIP DO NOT HAVE ANY ANSWERS. THEY SAID THEY WILL CALL ME WHEN THEY GET THE PARTS. IT'S BEEN A WEEK AND NO CALL FROM THE FORD DEALERSHIP. MY CAR IS OVERHEATING EVERY TIME I DRIVE IT ON THE FREEWAY THEN THE CHECK ENGINE LIGHT TURNS ON. I WENT TO PEP BOYS AND THEY TOLD ME THEY CAN'T FIX IT, I HAVE TO TAKE IT TO THE DEALERSHIP. THE DEALERSHIP IS NO HELP AT THIS POINT. ALTHOUGH I SET UP ANOTHER APPOINTMENT TO ANOTHER FORD DEALERSHIP WHICH IS ANOTHER WEEK AHEAD. I'M GOING THROUGH ALL THIS TROUBLE SO I CAN GET MY CAR FIXED THE RIGHT WAY. SORRY FOR THE TROUBLE BUT I NEED HELP AND THIS MIGHT BE MY LAST RESORT. |
| 131 | 10984851 | FORD | ESCAPE | 2014 | 2 | SALINE | MI | 1FMCU9J96EU | 5/11/2017 | TRAVELING AT HIGHWAY SPEED, THE ENGINE LOST POWER. PULLED OVER TO THE SIDE OF THE ROAD AND DISCOVERED THAT THE AIR CLEANER WAS ON FIRE. THE FIRE HAD BEEN BURNING LONG ENOUGH FOR PLASTIC TO BE INGESTED INTO THE COMBUSTION CHAMBERS. THERE WAS NO SERIOUS INVESTIGATION UNDERTAKEN AND THE CAUSE OF THE FIRE REMAINS UNKNOWN. ADDITIONALLY, FORD MOTOR COMPANY REFUSED TO FIX THE ENGINE UNDER THE TERMS OF THEIR WARRANTY. |
| 132 | 10984996 | FORD | ESCAPE | 2014 | 1.6 | ARCANUM | OH | 1FMCU9GX7EU | 5/11/2017 | RECEIVED RECALL 17S09 ONE WEEK STATING LOSS OF COOLANT COULD CAUSE CYLINDER HEAD TO CRACK AND OIL TO LEAK OUT ONTO EXHAUST MANIFOLD AND CATCH FIRE. THE VERY NEXT WEEK WHILE DRIVING ON A COUNTRY ROAD MY ESCAPE CAUGHT FIRE WHILE DRIVING. I WAS LUCKY TO HAVE DRINKS IN THE CAR TO BE ABLE TO GET THE FIRE OUT BEFORE THE FIRE DEPARTMENT GOT THERE. TOWED VEHICLE TO FORD SHOP AND CONTACTED FORD CUSTOMER CARE KNOWING THAT THEY ARE AWARE OF THIS PROBLEM AND THEY WILL NOT ASSIST ME IN REPAIRING VEHICLE. THE RECALL BASICALLY ONLY STATES ADDING A LOW COOLANT SENSOR WHICH IN REALLY WILL NOT HELP BECAUSE IF IT BECOMES LOW ON COOLANT THE HEAD IS ALREADY CRACKED AND DAMAGE IS ALREADY DONE. FURTHER MORE FORD KNOWING THEY HAVE THIS PROBLEM DOESN'T EVEN HAVE PARTS AVAILABLE UNTIL AT THE EARLIEST FALL OF 2017 SO MORE PEOPLE WILL BE HAVING CAR FIRES AND MAY NOT BE AS LUCKY AS I WAS TO WRITE THIS REPORT. |
| 133 | 10985732 | FORD | FUSION | 2013 | 1.6 | LA HADRA HEI | CA | 3FA6P0HR8DR | 5/15/2017 | TL* THE CONTACT OWNS A 2013 FORD FUSION. WHILE THE VEHICLE WAS BEING OPERATED AT 25 MPH, THE CONTACT NOTICED BLACK SMOKE AND SMELLED A BURNING ODOR. THE "ENGINE COOLANT OVER TEMPERATURE" WARNING INDICATOR ILLUMINATED. THE VEHICLE WAS TURNED TO THE OFF POSITION AND THE FAILURE CEASED TO OCCUR. THE VEHICLE WAS TOWED TO THE DEALER WHERE IT WAS DIAGNOSED THAT THE ROOT CAUSE OF THE FAILURE WAS A DEFECTIVE HOSE. THE CONTACT RECEIVED NOTIFICATION OF NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING); HOWEVER, THE PARTS TO DO THE REPAIR WERE UNAVAILABLE. THE MANUFACTURER STATED THAT DUE TO THE DEALER'S DIAGNOSIS OF THE DEFECTIVE HOSE, THEY WOULD NOT COVER THE REPAIR UNDER THE RECALL. THE FAILURE MILEAGE WAS APPROXIMATELY 85,000. |
| 134 | 10985816 | FORD | FUSION | 2013 | 1.6 | CENTERVILLE | TN | 3FA6P0HRXDR | 5/15/2017 | TL* THE CONTACT OWNS A 2013 FORD FUSION. THE CONTACT RECEIVED NOTIFICATION OF NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING); HOWEVER, THE PART FOR THE REPAIR WAS UNAVAILABLE. THE CONTACT STATED THAT THE MANUFACTURER EXCEEDED A REASONABLE AMOUNT OF TIME FOR THE RECALL REPAIR. WHILE DRIVING, THE CONTACT SMELLED A BURNING ODOR THROUGHOUT THE VEHICLE AND SAW SMOKE COMING FROM THE HOOD OF THE VEHICLE. THE CONTACT STATED THAT THE VEHICLE STALLED AND THE ENGINE CAUGHT FIRE. THE CONTACT WAS ABLE TO EXTINGUISH THE FIRE. NO POLICE REPORT WAS FILED AND THERE WERE NO INJURIES. THE VEHICLE WAS TOWED TO THE DEALER WHERE IT WAS DIAGNOSED THAT NO COMPRESSION WAS ON THE NUMBER TWO CYLINDER AND THE ENGINE NEEDED TO BE REPLACED. THE VEHICLE WAS NOT REPAIRED. THE MANUFACTURER WAS NOTIFIED OF THE FAILURE AND STATED THAT THEY WOULD NOTIFY COUNSEL AND GET BACK TO THE CONTACT, BUT THEY DID NOT OFFER FURTHER ASSISTANCE. THE APPROXIMATE FAILURE MILEAGE WAS 80,000. |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 10985662 | FORD | ESCAPE | 2014 | 1.6 | KINGWOOD | TX | 1FMCU0GX2EU | 5/15/2017 | THE ENGINE OVERHEATING WARNING LIGHT CAME ON ABOUT TWO MILES DOWN THE ROAD WITH MODERATE DRIVING. PULLED OVER AND CHECKED THE COOLANT LEVEL AND IT IS LOW. ONE MONTH AGO, THE COOLANT LEVEL WAS CHECKED, IT WAS LOW AND IT WAS TOPPED OFF. THE COOLANT LEVEL SHOULD NOT GO DOWN IN ONE MONTH OF MODERATE DRIVING. ALSO, LOOKING UP INFO ON THE 2014 FORD ESCAPE, THERE IS A HISTORY OF COOLANT AND OVERHEATING ISSUES. THERE IS A DANGER OF FIRE OR THE ENGINE BLOCK CRACKING. FORD'S ANSWER WAS TO INSTALL A DETECTOR TO TELL CAR OWNER'S WHEN THE COOLANT LEVEL IS LOW. THIS IS UNACCEPTABLE. PLEASE DO SOMETHING. |
| 136 | 10985762 | FORD | ESCAPE | 2014 | 1.6 | HOUSTON | TX | 1FMCU0GX3EU | 5/15/2017 | TL* THE CONTACT OWNS A 2014 FORD ESCAPE. WHILE DRIVING VARIOUS SPEEDS, THE VEHICLE WOULD NOT ACCELERATE ABOVE 5 MPH AND THE RPMS MALFUNCTIONED BY INCREASING AND DECREASING RAPIDLY. THE CONTACT STATED THAT HEAVY WHITISH, BLUE SMOKE EMITTED FROM THE EXHAUST. THE CONTACT STATED THAT THE VEHICLE OVERHEATED ON FOUR OCCASIONS. IN ADDITION, THE CONTACT STATED THAT THERE WAS A RECALL INITIATED PER NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING) FOR THE EXACT SAME FAILURE, BUT THE VIN WAS NOT INCLUDED. THE VEHICLE WAS REPAIRED, BUT THE FAILURE RECURRED. THE MANUFACTURER WAS MADE AWARE OF THE FAILURE. THE FAILURE MILEAGE WAS 54,000. |
| 137 | 10985751 | FORD | ESCAPE | 2014 | 2 | VACAVILLE | CA | 1FMCU0J92EU | 5/15/2017 | TL* THE CONTACT OWNED A 2014 FORD ESCAPE. WHILE DRIVING 55 MPH, THE VEHICLE LOST POWER AND THE STEERING WHEEL SEIZED. THE CONTACT COASTED THE VEHICLE TO THE SIDE OF THE ROAD AND NOTICED SMOKE UNDER THE HOOD. THE VEHICLE BURST INTO FLAMES AND THE CHECK ENGINE AND BATTERY WARNING INDICATORS ILLUMINATED. THE FIRE DEPARTMENT EXTINGUISHED THE FIRE AND A FIRE REPORT WAS FILED. THE VEHICLE WAS TOWED TO A TOWING LOT AND WAS DESTROYED. THE MANUFACTURER ADVISED THE CONTACT TO CALL HER INSURANCE COMPANY AND DID NOT OFFER FURTHER ASSISTANCE. THE APPROXIMATE FAILURE MILEAGE WAS 25,000. |
| 138 | 10985934 | FORD | ESCAPE | 2013 | 1.6 | JACKSBORO | TN | 1FMCU9HX6DU | 5/16/2017 | VEHICLE POWERS DOWN, LEAKS COOLANT , HAS ROUGH RIDE, VIBRATES AND HAS COMPLETELY SHUT DOWN ATLEAST TWICE REQUIRING A TOW. ENGINE HAS HOT SMELL TO IT, AS IF IT IS COMING FROM HOT COOLANT . FORD SAYS "CAN'T FIND A LEAK." THEY REPLACED A PART ON IT, HOWEVER I CAN NOT RECALL WHAT IT WAS BECAUSE THEY WERE ONLY GUESSING THEMSELVES AS FAR AS LOW COOLANT. HOWEVER IT DID NOT FIX IT ANYWAY. I HAVE CALLED FORD MANY TIMES, BUT THEY SHOW NO RECALLS TO ANY OF THE PROBLEMS I HAVE MENTIONED. I AM A SINGLE MOM & NURSE, I NEED A RELIABLE VEHICLE. IT IS SO DEPRESSING TO MAKE PAYMENTS ON VEHICLE. BY THE WAY I HAVE NO WARRANTY. THE ISSUES OCCUR AT ANY TIME ON ANY ROADS. |
| 139 | 10985972 | FORD | ESCAPE | 2014 | 1.6 | FAIRFIELD | CA | 1FMCU0GX9EU | 5/16/2017 | ROUGHLY FOUR WEEKS AGO, I RECEIVED AN ALERT THAT MY CAR WAS OVERHEATING WHEN I WAS PARKED. I TOOK MY CAR IN TO FORD AND THEY TOLD ME THAT I NEED A NEW RESERVE BOTTLE AND CHARGED ME NEARLY $300. AT THIS POINT, THEY INSPECTED MY COOLANT SYSTEM AND TOPPED OFF MY COOLANT WHICH WAS LOW. TWO WEEKS LATER, I WAS GETTING ON THE FREEWAY AND I RECEIVED A SEVERE WARNING FOR OVER HEATING. MY CAR STARTED SHAKING AND AN ALARM WAS GOING OFF. I PULLED OFF THE FREEWAY TO OBSERVE THAT MY COOLANT BOTTLE WAS COMPLETELY EMPTY. I HAD MY CAR  IN THE SHOP FOR NEARLY A WEEK BEFORE THEY DISCOVERED NOW THAT I NEED A NEW COOLANT BYPASS VALVE. I BELIEVE THAT FORD NEEDS TO EXPAND THEIR RECALL (17S09) TO INCLUDE THE ACTUAL ISSUE OF WHAT IS CAUSING THE LOCALIZED OVERHEATING, WHICH IS A LACK OF COOLANT FLOWING THROUGH THE ENGINE LEADING TO A CRACK IN THE CYLINDER HEAD. I HAVE TO SPEND NEARLY $900 TO FIX THIS PART ON A CAR BUILT IN 2014. FORD'S SOLUTION TO FIXING THE POSSIBLE CRACKED CYLINDER HEAD IS NOT TO ADDRESS THE ISSUE OF WHY THE COOLANT IS LEAKING, BUT TO INSTALL A SENSOR TO THEN MAKE OWNERS HAVE TO CONSTANTLY CHECK THEIR COOLANT SYSTEM. THIS IS NOT A FAIR SOLUTION TO THEIR PROBLEM. I DO NOT BELIEVE IT IS RIGHT TO MAKE OWNERS HAVE TO PAY FOR THE FAULTY COOLANT SYSTEM. THIS IS UNSAFE. MOST AVERAGE CONSUMERS ARE NOT MECHANICS AND WE SHOULD NOT BE SADDLED WITH HAVING TO CONSTANTLY MONITOR OUR COOLANT LEVELS BECAUSE FORD DEVELOPED A FAULTY COOLANT SYSTEM THAT COULD LEAD TO CYLINDER CRACKS THAT CAUSE ENGINE FIRES. I HAVE SPOKEN TO FORD CONSUMER RELATIONS AND THEY WERE NO HELP AT ALL. THEY COULD NOT EVEN EXPLAIN TO ME WHAT ITEMS THEY WOULD REIMBURSE FOR IN REGARD TO THIS RECALL. EVEN THOUGH THE RECALL LETTER STATES THEY WILL REIMBURSE FOR PREVIOUSLY PAID FOR COOLANT LEAK OR OVERHEATING REPAIR, THEY REFUSE TO ASSIST ME OR REIMBURSE ME FOR MY COOLANT AND OVERHEATING REPAIR. THIS IS NOT FAIR. |
| 140 | 10986117 | FORD | ESCAPE | 2014 | 1.6 | SPRING HILL | FL | 1FMCU0JX5EU | 5/17/2017 | TL* THE CONTACT OWNS A 2014 FORD ESCAPE. THE CONTACT STATED THAT THE VEHICLE EXPERIENCED A COOLANT LEAK. THE CONTACT RECEIVED NOTIFICATION OF NHTSA CAMPAIGN NUMBER: 17V209000(ENGINE AND ENGINE COOLING); HOWEVER, THE PARTS TO DO THE REPAIR WERE UNAVAILABLE. THE CONTACT STATED THAT THE MANUFACTURER EXCEEDED A REASONABLE AMOUNT OF TIME FOR THE RECALL REPAIR. THE DEALER CONFIRMED THAT THE PARTS WERE NOT AVAILABLE FOR THE RECALL REMEDY UNTIL OCTOBER. THE MANUFACTURER WAS NOT MADE AWARE OF THE ISSUE AND WAS NOT ABLE TO CONFIRM WHEN THE PARTS WOULD BE AVAILABLE. THE FAILURE MILEAGE WAS APPROXIMATELY 30,600. VIN TOOL CONFIRMS PARTS NOT AVAILABLE. |
| 141 | 10986346 | FORD | ESCAPE | 2013 | 1.6 | SCRANTON | PA | 1FMCU9HX1DU | 5/18/2017 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. WHILE DRIVING VARIOUS SPEEDS, THE VEHICLE STALLED AND THE INSTRUMENT PANEL INDICATORS ILLUMINATED. THE VEHICLE WAS UNABLE TO RESTART AND WAS TOWED TO A DEALER. ON DIFFERENT OCCASIONS, THE CONTACT SMELLED AN ABNORMAL FUEL ODOR COMING FROM THE VENTILATION. THE DEALER WAS UNABLE TO DUPLICATE THE FAILURE, BUT NOTICED THAT COOLANT WAS MISSING. THE CONTACT CONTINUED TO REFILL THE COOLANT IN THE VEHICLE, BUT IT CONTINUED TO DEPLETE. THE MANUFACTURER WAS MADE AWARE OF THE FAILURE AND OPENED CASE NUMBER: CAS12347863. THE FAILURE MILEAGE WAS APPROXIMATELY 86,000. |
| 142 | 10990615 | FORD | FUSION | 2013 | 1.6 | BRONX | NY | 3FA6P0HR9DR | 5/19/2017 | TL* THE CONTACT OWNS A 2013 FORD FUSION. WHILE DRIVING 25 MPH, A LOUD NOISE WAS HEARD COMING FROM THE FRONT OF THE VEHICLE AND THE CHECK ENGINE WARNING INDICATOR ILLUMINATED. THE VEHICLE WAS TAKEN TO A DEALER WHERE IT WAS DIAGNOSED WITH A COOLANT TUBING FAILURE, WHICH WOULD CAUSE THE VEHICLE TO OVERHEAT. THE VEHICLE UNDERWENT A TEMPORARY REMEDY. THE CONTACT RECEIVED NOTIFICATION OF NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING); HOWEVER, THE PART TO DO THE REPAIR WAS UNAVAILABLE. THE CONTACT STATED THAT THE MANUFACTURER EXCEEDED A REASONABLE AMOUNT OF TIME FOR THE RECALL REPAIR. THE MANUFACTURER WAS NOTIFIED OF THE FAILURE, BUT DID NOT ASSIST. THE VIN WAS INVALID. THE FAILURE MILEAGE WAS 33,000. |
| 143 | 10991197 | FORD | FUSION | 2013 | 1.6 | GAINSVILLE | FL | 3FA6P0HR6DR | 5/23/2017 | TL* THE CONTACT OWNS A 2013 FORD FUSION. WHILE DRIVING AT ANY SPEED, THE VEHICLE OVERHEATED AND SHUT OFF. THE VEHICLE WAS PUSHED TO THE SIDE OF THE ROAD AND RESTARTED. THE VEHICLE WAS TAKEN TO THE DEALER WHERE IT WAS DIAGNOSED THAT THERE WAS A LEAK IN THE COOLING SYSTEM. THE COOLING SYSTEM WAS CLEANED AND THE WATER PUMP WAS REPLACED, BUT THE FAILURE RECURRED. THE VEHICLE WAS TAKEN BACK TO THE DEALER AND THE BATTERY WAS REPLACED, BUT THE FAILURE RECURRED AND THE CHECK ENGINE INDICATOR ILLUMINATED. THE CONTACT TOOK THE VEHICLE TO THE DEALER. THE TECHNICIAN REPLACED THE COOLANT VALVE AND REPROGRAMMED THE COMPUTER SYSTEM. A FEW MONTHS LATER, THE ENGINE VIBRATED WHEN THE AIR CONDITIONER WAS ACTIVATED. THE VEHICLE WAS TAKEN TO THE DEALER AND THE AIR CONDITIONING COMPRESSOR WAS REPLACED. THE FAILURE RECURRED AND THE CHECK ENGINE INDICATOR ILLUMINATED. THE VEHICLE WAS TAKEN BACK TO THE DEALER AND THE TECHNICIAN REPLACED THE SOLENOID, BUT THE FAILURE RECURRED. THE VEHICLE WAS NOT REPAIRED. THE MANUFACTURER WAS NOT MADE AWARE OF THE FAILURES. THE CONTACT LATER RECEIVED NOTIFICATION OF NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING). THE FAILURE MILEAGE WAS 17,000. VIN TOOL CONFIRMS PARTS NOT AVAILABLE.  ...UPDATED 07/20/17 *BF  UPDATED 9/28/18*JB |
| 144 | 10991429 | FORD | FUSION | 2013 | 1.6 | HUNTSVILLE | AL | 3FA6P0HR0DR | 5/24/2017 | MY 2013 FUSION LESS THAN 5 YEARS OLD AND HAS JUST OVER 72 THOUSAND MILES ON IT, WHICH PLACES IT JUST OUTSIDE OF WARRANTY.   IN SEPTEMBER 2016, MY CAR GAVE ME AN OVERHEATING WARNING AS SOON AS I CRANKED IT. I PAID 300 TO HAVE THE TEMPERATURE SENDER ASSEMBLY REPLACED.   ON APRIL 1, I WAS DRIVING HOME FROM A TRIP. I STOPPED AT A RED LIGHT AND MY ENGINE TEMPERATURE SUDDENLY SPIKED, I LOST ALL POWER TO THE ENGINE AND BARELY WAS ABLE TO GET IT INTO A PARKING LOT.  THEY LOOKED AT IT AND CONCLUDED THAT IT HAD OVERHEATED AND A CRACKED CYLINDER HEAD, AND THEY TOLD ME THEY COULD REPAIR THE CYLINDER, BUT IT WOULD PROBABLY BE SAFER TO REPLACE THE ENGINE.  I INQUIRED ABOUT THE RECALL AND FORD PAYING FOR THE REPAIR AND THEY DIRECTED ME TO OPEN A CASE WITH FORD. AFTER ARGUING WITH FORD FOR SEVERAL DAYS, FORD INFORMED ME THAT THE ONLY THING THE RECALL WOULD COVER IS THE INSTALLATION OF A COOLANT SENSOR. BASICALLY ALL THEY WOULD OFFER IS TO INSTALL A SENSOR THAT WILL GIVE ME A HEADS UP THE NEXT TIME MY ENGINE IS GOING TO BLOW UP  FINALLY AFTER 6 WEEKS I PICKED THE CAR UP ON MAY 17. I STARTED TO DRIVE HOME, MADE IT ABOUT AN HOUR, WHEN MY ENGINE TEMPERATURE STARTED CLIMBING AND WARNING ME ABOUT OVERHEATING AGAIN. I PULLED OVER IMMEDIATELY, CHECKED THE COOLANT, LET IT COOL OFF AND TRIED AGAIN AND IT DID THE SAME THING WITHIN A FEW MINUTES.   I HAD IT TOWED TO ANOTHER FORD DEALERSHIP AND THEY TOLD ME THERE WAS ANOTHER PROBLEM WITH THE COOLANT BYPASS VALVE AND IT HAD TO BE REPLACED. COST ME ANOTHER $300.  SO TO SUMMARIZE THIS LENGTHY STORY: I HAVE A CAR THAT IS LESS THAN 5 YEARS OLD WITH A RUINED ENGINE. FORD ADMITS THE CAR IS DEFECTIVE AND TENDS TO OVERHEAT AND RUIN THE ENGINE, YET THEY REFUSE TO ACCEPT RESPONSIBILITY AND PAY FOR THE REPAIRS. I WAITED FOR SIX WEEKS AND PAID OVER 7400 FOR NEW ENGINE THAT DIDN'T EVEN LAST AN HOUR BEFORE OVERHEATING AGAIN AND COSTING ME ANOTHER 300. |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 10991943 | FORD | ESCAPE | 2014 | 1.6 | LEBANON | NJ | 1FMCU9GX5EU | 5/27/2017 | FEBRUARY 2017, VEHICLE IN MOTION, 50 MPH & SUDDENLY ALARM/ENGINE LIGHT & TEMP GAUGE WENT CRAZY, VEHICLE STALLS OUT FROM OVERHEATING IN LEFT LANE OF 2 LN HWY.  ABLE TO CRUISE TO SHOULDER. KNEW IT WAS AN ISSUE W/ RADIATOR OR COOLANT FROM THE SMELL & WARNING ON DASH.  IN CLOSE PROXIMITY OF STORE WHERE FRIEND WORKS SO WAITED 45 MIN TO COOL& VEHICLE DID START. ABLE TO NURSE IT OVER TO THE PARKING LOT THAT WAS 5MIN AWAY, ENG LIGHT STAYED ON. TIME OF INCIDENT WAS 8:00 PM  VIEWING ENGINE UNDER BETTER LIGHT,COOLANT WAS CRITICALLY LOW.PURCHASED COOLANT FROM STORE WHERE REFILLED RESERVOIR, WAITED UNTIL HE WAS OFF WORK, 9:20 PM, SO CAN FOLLOW ME HOME IN CASE I NEED MORE ASSISTANCE. ARRIVE AT MY HOME WITHOUT INCIDENT, ENGINE LIGHT ON.  IN FOLLOWING DAYS, I MONITOR COOLANT  FOR 2 WEEKS& FIGURE ITS AN ISOLATED INCIDENT. ENGINE LT REMAINS ON FOR 7 DAYS.  AFTER 3WKS, NEED TO TOP OFF COOLANT AS IT DROPS UNDER FILL LINE. I PURCHASED THIS VEHICLE @19KMI & TIME OF INCIDENT HAD 35K MILES. FEELING IT IS A BIT UNUSUAL TO HAVE THESE ISSUES AT SUCH LOW MILEAGE BUT IM NO EXPERT,FIGURED SOMETHING THAT NEEDS TO BE MONITORED REG AS THE TEMP GAUGE READS NORMAL/NO ENGINE/WARNING LIGHT HAS BEEN ON SINCE.  I RECEIVED IN APRIL-SAFETY RECALL17S09/17V-209. I READ THAT REPAIR NOT AVAILABLE UNTIL LATE 2017& I WILL BE NOTIFIED BY FORD WHEN TO SCHED.SERVICE APPT FOR COOLING SYS.UPGRADE. HAVE NOT RCVD ANY FURTHER NOTICE & HAVE HAD TO TOP OFF THE COOLANT ONCE AGAIN.LETTER STATES TO "MAINTAIN PROPER COOLANT LEVEL TO REDUCE RISK OF OVERHEATING THAT CAN LEAD TO A FIRE"  AM I REDUCING RISK ONLY? NOT ELIMINATING THIS RISK? IDID SOME RESEARCH, LEADING ME TO THIS COMPLAINT.  I'M FINANCING THIS VEHICLE FOR $380/MTH & VERY UNHAPPY WITH THIS SITUATION & AM NOT SURE OF MY OPTIONS IF THERE IS NO RESOLUTION YET.  I DO NOT WANT TO BREAK DOWN IN TRAFFIC AGAIN IF THERE IS A RISK OF REPEATING THE INITIAL INCIDENT, OR WORSE. |
| 146 | 10992671 | FORD | ESCAPE | 2013 | 1.6 | GUAYNABO | PR | 1FMCU0GX6DU | 6/1/2017 | ENGINE COOLANT LEAKS, ENGINE FAILURE, NOT CORRECTED BY DEALER |
| 147 | 10993450 | FORD | ESCAPE | 2013 | 1.6 | GOOSE CREEK | SC | 1FMCU0HXXDU | 6/6/2017 | ANTIFREEZE NEEDS TO BE ADDED EVERY COUPLE WEEKS.  NO SIGN OF LEAKAGE. |
| 148 | 10995250 | FORD | ESCAPE | 2013 | 1.6 | TAMPA | FL | 1FMCU0GXXDU | 6/14/2017 | 2013 FORD ESCAPE SE 1.6 L 4CYL  I HOPE THERE IS AN INVESTIGATION THAT IS ON GOING. MY FORD IS OVER HEATING AND SOMETIMES IT WONT START BECAUSE OF A SOFTWARE FIX THAT WAS SUPPOSED TO FIX THE PROBLEM. TURNS OUT IT DELAYS THE INEVITABLE. MY CAR IS NOW AT THE FORD DEALER FOR THE SECOND TIME. TO MAKE THINGS WORSE, I WOKE UP ONE DAY AND MY POWER STEERING DIDNT WORK. I GO TO WORK WITH NO POWER STEERING AND WHEN I START IT AGAIN IT WORKS,  VERY WEIRD. ALL IN ALL, I DO NOT THINK FORD DID ENOUGH. THE COOLANT SYSTEM OR THE ENGINE NEEDS TO BE REPLACED. |
| 149 | 11000400 | FORD | FUSION | 2013 | 1.6 | GLENDALE | AZ | 3FA6P0HR5DR | 6/21/2017 | I WAS DRIVING MY FIANC TO WORK GOING ABOUT 25 MPH AND MADE A STOP AT AN INTERSECTION AND ALL OF SUDDEN MY CAR START TO SMELL LIKE BURNT RUBBER AND SMOKE STARTED TO COME OUT OF THE A/C AND UNDER THE HOOD. I TURNED OF THE CAR IMMEDIATELY AND CHECKED THE HOOD. THERE'S WAS FIRE!!! COMING OUT OF THE BOTTOM OF THE ENGINE. I CALLED THE FIRE DEPARTMENT BUT I WAS FORTUNATE ENOUGH TO HAVE VERY GENEROUS BYSTANDERS TO HELP ME PUT IT OUT WITH THE WATER THAT THEY WERE CARRYING.  I WAS VERY LUCKY THAT THAT NO ONE GOT HURT AND THE CAR DIDN'T GO UP IN FLAMES BECAUSE I DIDN'T HAVE ANYTHING TO PUT IT OUT WITH. |
| 150 | 11000780 | FORD | FUSION | 2013 | 1.6 | COCONUT CREEK | FL | 3FA6P0HR3DR | 6/23/2017 | TL* THE CONTACT OWNS A 2013 FORD FUSION. THE CONTACT STATED THAT THE VEHICLE WAS TAKEN TO AUTO NATION FORD IN MARGATE, FL TO BE REPAIRED PER NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING). THE DEALER STATED THAT THE HOSES NEEDED TO BE REPLACED TO COMPLETE THE RECALL REPAIR. THE VEHICLE WAS TAKEN TO AN INDEPENDENT MECHANIC WHO DIAGNOSED THAT THE FAILURE WAS RELATED TO THE RECALL AND THAT THE COOLANT LEVEL SENSOR NEEDED TO BE REPLACED. THE MANUFACTURER WAS CONTACTED TO DETERMINE THE APPROPRIATE REPAIR SOLUTION. THE APPROXIMATE FAILURE MILEAGE WAS 45,545. VIN TOOL CONFIRMS PARTS NOT AVAILABLE. |
| 151 | 11001825 | FORD | ESCAPE | 2013 | 1.6 | MILLINGTON | TN | 1FMCU0GXXDU | 6/27/2017 | THIS VEHICLE HAS SOME SORT OF A COOLANT ISSUE.I HAVE BEEN PLAGUE WITH THIS AT LEAST 4 TIMES, IT NOTIFIES THE ENGINE THAT IT IS RUNNING HOT AND THEN IT GOES INTO A LIMP MODE PHASE IN WHICH IT STOPS RUNNING.IT HAS DONE THIS ON THE EXPRESS WAY WHILE I WAS ON MY WAY TO WORK,TWO TIMES ON THE NEIGHBOR STREET AND MY DRIVEWAY,,,EACH TIME ON MY WAY TO WORK.WHEN THIS HAPPENS THE VEHICLE SHUTS DOWN AND IT TAKES 8HRS FOR THE VEHICLE TO UNLOCK BEFORE ANYONE CAN WORK ON IT.IT IS NOW AT THE FORD DEALERSHIP IN WHICH IT IS AWAITING REPAIRS FOR THE SAME PROBLEM.HOWEVER NOW THE DEALERSHIP IS TELLING US, MY WIFE AND I THAT THEY MAY HAVE TO BREAK THE WHOLE ENGINE DOWN IN ORDER TO FIND WHATS WRONG WITH VEHICLE.MY QUESTION IS WHY DO WE HAVE TO PAY FOR SOMETHING THAT SHOULD HAVE BEEN DONE AT FIRST? |
| 152 | 11001699 | FORD | FUSION | 2013 | 1.6 | CORPUS CHRISTI | TX | 3FA6P0HR7DR | 6/27/2017 | TL* THE CONTACT OWNS A 2013 FORD FUSION. WHILE DRIVING, THE VEHICLE OVERHEATED WHILE DRIVING. THE VEHICLE WAS TAKEN TO THE FORD ACCESS DEALER (LOCATED ON 3680 IH 69 ACCESS RD, CORPUS CHRISTI, TX 78410) WHERE IT WAS DIAGNOSED THAT THE COOLANT LEVEL SENSOR FAILED AND NEEDED TO BE REPLACED. THE DEALER INFORMED THE CONTACT THAT THE RECALL REMEDY PART WOULD NOT BE AVAILABLE UNTIL THE FOURTH QUARTER OF 2017. THE DEALER ALSO WANTED THE CONTACT TO SIGN AN AGREEMENT DUE TO THE PART NOT BEING AVAILABLE AND THAT SHE WOULD TAKE RESPONSIBILITY FOR ANY FAILURE REGARDING THE RECALL. THE VEHICLE WAS NOT REPAIRED. THE CONTACT RECEIVED NOTIFICATION OF NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING); HOWEVER, THE PART NEEDED FOR THE REPAIR WAS NOT AVAILABLE. THE CONTACT STATED THAT THE MANUFACTURER EXCEEDED A REASONABLE AMOUNT OF TIME FOR THE RECALL REPAIR. THE MANUFACTURER WAS MADE AWARE OF THE FAILURE AND INFORMED THE CONTACT THAT THE PART WOULD BECOME AVAILABLE IN OCTOBER AND NOTHING ELSE COULD BE DONE. THE APPROXIMATE FAILURE MILEAGE WAS 72,000. |
| 153 | 11002049 | FORD | FUSION | 2013 | 1.6 | COLUMBIA | SC | 3FA6P0HR0DR | 6/28/2017 | TL* THE CONTACT OWNS A 2013 FORD FUSION. WHILE DRIVING 65 MPH, THE CONTACT NOTICED SMOKE UNDER THE HOOD AND THE ENGINE WARNING INDICATOR ILLUMINATED. THE VEHICLE WAS ABOUT TO STALL AND THE CONTACT WAS ABLE TO COAST THE VEHICLE TO THE SIDE OF THE ROAD. THE CONTACT RAISED THE HOOD AND NOTICED ANTIFREEZE LEAKING OUT ONTO THE ENGINE, WHICH CAUSED THE ENGINE TO SMOKE. THE VEHICLE WAS TOWED TO THE CONTACT'S RESIDENCE. THE VEHICLE WAS NOT TAKEN TO A DEALER OR AN INDEPENDENT MECHANIC. THE VEHICLE WAS NOT REPAIRED. THE VIN WAS INCLUDED IN NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING). THE MANUFACTURER WAS NOT MADE AWARE OF THE FAILURE. THE APPROXIMATE FAILURE MILEAGE WAS 55,289. |
| 154 | 11002119 | FORD | ESCAPE | 2014 | 1.6 | WATERFORD | WI | 1FMCU9GX8EU | 6/29/2017 | TL* THE CONTACT OWNED A 2014 FORD ESCAPE. WHILE DRIVING APPROXIMATELY 55 MPH, FLAMES ERUPTED UNDERNEATH THE VEHICLE AND UNDER THE HOOD. THE VEHICLE WAS COASTED TO THE SIDE OF THE ROAD. THE DRIVER NOTICED FLAMES COMING FROM UNDER THE HOOD AND FROM THE ENGINE COMPARTMENT. THE FRONT OF THE VEHICLE BURST INTO FLAMES. THE FIRE DEPARTMENT EXTINGUISHED THE FIRE. A POLICE REPORT WAS FILED. THE VEHICLE WAS DESTROYED AND TOWED TO WATERFORD TOWING LOT. THE VIN WAS INCLUDED IN NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING). THE MANUFACTURER AND THE DEALER WERE NOT MADE AWARE OF THE FAILURE. THE APPROXIMATE FAILURE MILEAGE WAS 65,000. THE VIN WAS NOT AVAILABLE.  *LN *TR |
| 155 | 11003722 | FORD | FUSION | 2013 | 1.6 | HOFFMAN ESTATES | IL | 3FA6P0HR5DR | 7/7/2017 | TL* THE CONTACT OWNS A 2013 FORD FUSION. WHILE DRIVING 60 MPH, THE VEHICLE STALLED AND THE ENGINE OVERHEATING, COOLANT, AND  LOW POWER MODE WARNING INDICATORS ILLUMINATED. THE VEHICLE WAS TOWED TO AN INDEPENDENT MECHANIC. THE VEHICLE WAS NOT DIAGNOSED OR REPAIRED. THE NEXT DAY, THE VEHICLE WAS TOWED TO A LOCAL DEALER (BAYTOWN FORD LOCATED AT 4110 INTERSTATE 10 SERVICE RD BAYTOWN, TX 77521 281-839-3300) WHERE IT WAS AWAITING APPROVAL FOR DIAGNOSTIC TESTING AND REPAIRS. THE MANUFACTURER WAS NOTIFIED AND OPENED CASE NUMBER: CAS12667532. THE RECALL REPAIRS HAD NOT BEEN AUTHORIZED. THE FAILURE MILEAGE WAS 75,000. …UPDATED 08/02/17 *BF  *JS |
| 156 | 11003588 | FORD | ESCAPE | 2014 | 1.6 | BLACKSBURG | VA | 1FMCU9GX5EU | 7/7/2017 | WHILE MY DAUGHTER WAS DRIVING THE CAR LESS THAN 10 MINUTES FROM HOME AFTER JUST STARTING UP FOR THE MORNING IN JUNE 27, 2017 UNDER HOOD  STARTED TO SMOKE, CAUGHT ON FIRE, AN EXPLOSION SOUND  AND CAR BURNED UP . CAR HAD TO BE PUT OUT BY FIRE DEPARTMENT. TOTAL LOSS PER INSURANCE COMPANY . THIS CAR HAS A ENGINE FIRE RECALL  AND I WAS TOLD RECALL WORK WAS DONE PRIOR TO SALE OF THE CAR TO ME BY FORD DEALER IN MAY 2017.  HOWEVER I NOW FIND OUT THAT THE ACTUAL RECALL PART IS STILL NOT AVAILABLE FROM FORD AND THAT ONLY AN INSPECTION WAS DONE PRIOR TO SALE. NOT AN ACTUAL REPAIR. THE RECALL HAD TO DO WITH ENGINE FIRES ! MAYBE ALL THESE CARS NEED TO BE OF THE ROAD. |
| 157 | 11004785 | FORD | FUSION | 2013 | 1.6 | CHARLOTTE | NC | 3FA6P0HR0DR | 7/12/2017 | ON APRIL 23 OF THIS YEAR A COOLANT OVER TEMPERATURE SENSOR KEEPS COMING ON SHUTTING DOWN MY VEHICLE I'VE HAD IT TO FOUR DIFFERENT DEALERSHIPS  AND A REPUTABLE GARAGE TRYING TO FIX THE ISSUE. THEY CANNOT FIND OUT WHY I'M LOSING COOLANT OR WHERE THE PROBLEM IS COMING FROM AND WHY MY CAR IS GETTING OVERHEATED  AND OVER TEMPERATURE.  I HAVE SPENT $2000 IN PARTS AND TOWING AND LABOR AND THE PROBLEM STILL IS NOT FIXED FORD IS INSISTING THAT IT'S NOT THE RECALL THAT IS OUT WITH THE COOLANT SYSTEM AT THIS TIME AND IS TRYING TO GET ME TO PUT A NEW ENGINE IN THE VEHICLE WHEN THEY'RE NOT EVEN SURE WHAT THE PROBLEM IS AND IF THAT WILL EVEN FIX IT.  I CAN'T DRIVE THE CAR MORE THAN 30 MINUTES AND THE TEMPERATURE STARTS TO RISE IAND SHUTS MY CAR DOWN ..I HAVE FILED 2 CASES WITH FORD AND THEY HAVE DONE NOTHING TO HELP ME. |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 11006465 | FORD | ESCAPE | 2014 | 1.6 | CONCORD | CA | 1FMCU0GX8EU | 7/19/2017 | MY 2014 FORD ESCAPE HAS BEEN RECALLED FOR THE ENGINE OVER HEATING. I HAVE HAD TO GET IT TOWED TWICE NOW BECAUSE IT CONTINUES TO OVER HEAT DUE TO A LACK OF COOLANT (IT DISAPPEARS FOR SOME REASON AND NO ONE KNOW WHERE IT GOES). I THEN HAVE TO GET A RENTAL CAR FOR THE WEEK OR HOWEVER LONG IT TAKES THEM TO FIX IT. FORD DOES NOT HAVE A PLAN TO FIX THE ISSUE INSTEAD THEY WILL INSTALL A SENSOR TO HELP MONITOR THE COOLANT LEVEL AND WARN ME BEFORE THE CAR OVERHEATS. THIS JUST TRANSFER THE BURDEN ONTO ME TO CONTINUOUSLY ADD COOLANT TO A NEW CAR THAT SHOULDN'T NEED IT HAD IT BEEN MADE CORRECTLY. AT THIS POINT I DON'T EVEN WANT THE CAR ANYMORE BECAUSE IT IS UNSAFE AND A HUGE INCONVENIENCE. THIS HAPPENS WHILE I AM DRIVING AND IT WARNS ME TO IMMEDIATELY PULL OVER. |
| 159 | 11006524 | FORD | FUSION | 2013 | N/A | NEW ORLEANS | LA | N/A | 7/20/2017 | ENGINE OVERHEATED AS I WAS DRIVING DOWN THE STREET, ABOUT 30 MILES PER HOUR. ENGINE SHUTS OFF, I PULLED OVER SAFELY. HAD TO BE TOWED TO THE DEALERSHIP.  SECOND TIME IN 2 YEARS. ENGINE COOLANT RECEPTACLE CRACKS AND FLUID LEAKS OUT. HAD IT REPAIRED INCE LAST YEAR. ENCOUNTERED THE SANE ISSUE AGAIN, NOW MY FAN NEEDS TO BE REPLACED. DEALER SAYS 1300 IN REPAIRS. BUT FORD RECALLED MY MODEL FOR THIS SAME REASON. BUT NOW THAT IT HAS TURNED INTO MORE DAMAGE, I AN STUCK WITH FINDING HOW TO PAY TO GET MY CAR FIXED. |
| 160 | 11010350 | FORD | ESCAPE | 2014 | 1.6 | FRESNO | CA | 1FMCU0GX1EU | 7/24/2017 | TL* THE CONTACT OWNS A 2014 FORD ESCAPE. THE CONTACT RECEIVED NOTIFICATION OF NHTSA CAMPAIGN NUMBER: 17S090000 (ENGINE AND ENGINE COOLING); HOWEVER, THE PART FOR THE RECALL REPAIR WAS UNAVAILABLE. THE CONTACT STATED THAT THE MANUFACTURER EXCEEDED A REASONABLE AMOUNT OF TIME FOR THE RECALL REPAIR. THE CONTACT STATED THAT THE VEHICLE OVERHEATED ON DIFFERENT OCCASIONS. THE CONTACT TOOK THE VEHICLE TO THE LITHIA FORD DEALER WHERE IT WAS DIAGNOSED THAT THE COOLANT TANK AND THE SENSOR NEEDED TO BE REPLACED. THE COOLANT TANK WAS REPLACED; HOWEVER, THE RECALL REPAIR WAS NOT COMPLETED. THE MANUFACTURER INFORMED THE CONTACT THAT THE REMEDY WOULD NOT BE AVAILABLE AND THEY WERE NOT ABLE TO PROVIDE LOANER VEHICLES DUE TO NHTSA NOT AUTHORIZING THEM TO DO SO. THE APPROXIMATE FAILURE MILEAGE WAS 25,000. VIN TOOL CONFIRMS PARTS NOT AVAILABLE. |
| 161 | 11011497 | FORD | ESCAPE | 2014 | 1.6 | LAKE VILLA | IL | 1FMCU0GX0EU | 7/30/2017 | MY FORD ESCAPE HAS BEEN HAVING OVERHEATING ISSUES FOR MONTHS. WHEN TAKEN TO THE DEALER THEY CLAIMED TO HAVE FIXED IT ONLY TO HAVE MADE IT WORSE AS THE CAR COMPLETELY SHUTS DOWN DUE TO OVERHEATING. THERE IS A RECALL REGARDING THIS EXACT ISSUE AND THEIR REPAIR IS A SENSOR TO WARN OF LOW COOLANT. THAT'S RIDICULOUS!!! THE PROBLEM LIES WITH THE COOLANT LEAKING. WHERE IS THE ACTUAL FIX FOR THAT??? A WARNING LIGHT DOESN'T FIX THE MANUFACTURING ISSUE OF LEAKING COOLANT. A 3 YEAR OLD CAR SHOULDN'T HAVE LEAKING PROBLEMS!!! WHILE IN MOTION, THE OVERHEATING SENSORS TURN ON AND THE CAR SHUTS OFF MAKING FOR A VERY DANGEROUS SITUATION. FORD PRETENDED THEY HAD NO IDEA ABOUT AN OVERHEATING ISSUE AND CHARGED ME $800 TO FIX IT AND YET, IT ACTUALLY FIXED NOTHING!!! STILL OVERHEATING, AND I'M STILL OUT $800 AND NO RESOLUTION IN SIGHT. |
| 162 | 11012547 | FORD | FUSION | 2013 | 1.6 | HELENA | AL | 3FA6P0HR2DR | 8/3/2017 | TL* THE CONTACT OWNS A 2013 FORD FUSION. THE CONTACT RECEIVED NOTIFICATION OF NHTSA CAMPAIGN NUMBER: 17S090000 (ENGINE AND ENGINE COOLING); HOWEVER, THE PART TO DO THE REPAIR WAS UNAVAILABLE. THE CONTACT STATED THAT THE MANUFACTURER EXCEEDED A REASONABLE AMOUNT OF TIME FOR THE RECALL REPAIR. LONG LEWIS FORD IN HOOVER, ALABAMA WAS MADE AWARE OF THE RECALL AND STATED THAT THE PARTS WERE NOT AVAILABLE. THE MANUFACTURER WAS MADE AWARE OF THE ISSUE. THE CONTACT EXPERIENCED THE FAILURE OF THE ENGINE OVERHEATING UNDER VARIOUS HIGH SPEED CONDITIONS IN WHICH THE ACCELERATOR PEDAL WAS DEPRESSED TO GAIN SPEED. THE CONTACT STATED THAT THE COOLANT INDICATOR NEEDLE ENTERED INTO THE RED ZONE. THE FAILURE MILEAGE WAS UNKNOWN. VIN TOOL CONFIRMS PARTS NOT AVAILABLE. |
| 163 | 11012653 | FORD | ESCAPE | 2014 | 1.6 | GAMBRILLS | MD | 1FMCU95X1EU | 8/3/2017 | MY 2014 FORD ESCAPE HAS A COOLANT LEAK. IT HAS OVERHEATED AT LEAST 3 TIME WITHOUT WARNING WHILE DRIVING ON THE HIGHWAY.  AS A RESULT MY VEHICLE HAS SUSTAINED ENGINE DAMAGE. THERE IS A RECALL ASSOCIATED WITH THE COOLANT SYSTEM.  I THINK FORD SHOULD REPLACE/ REPAIR THE ENGINE AT NO CHARGE.  THEY DON'T AGREE. |
| 164 | 11013048 | FORD | ESCAPE | 2013 | N/A | JANESVILLE | WI | N/A | 8/5/2017 | AFTER PURCHASING A 2103 FORD ESCAPE ABOUT SIX MONTHS LATER I NOTICED A LOW COOLANT LIGHT ON IN THE VEHICLE. I TOOK IT TO THE FORD DEALERSHIP WHO REPORTED THE COOLANT BYPASS VALVE NEEDED REPAIR. THE VEHICLE WAS NO LONGER UNDER WARRANTY SO I PAID OUT OF POCKET FOR THE REPAIR. SIX MONTHS LATER THE LOW COOLANT LIGHT IS ON AGAIN AND HEADING TO THE DEALERSHIP FOR ANOTHER REPAIR. THERE ARE NUMEROUS COMPLAINTS REGARDING THIS ISSUE AND THE REPEATED REPAIRS. WE AS OWNERS OF FORD ESCAPE SHOULD NOT BE ASSUMING THE COST OF REPAIR EVERY SIX MONTHS FOR SOMETHING THAT SHOULD BE ON A RECALL LIST. |
| 165 | 11014049 | FORD | FUSION | 2013 | N/A | NORTH HOLLYWOOD | CA | 3FA6POHR4DR | 8/9/2017 | MY 2013 FORD FUSION CAUGHT ON FIRE WHILE MY FAMILY AND I WERE DRIVING ON THE 405 FREEWAY. WE BARELY GOT OUT ALIVE AND THE CAR WAS COMPLETELY INCINERATED…BURNT TO PIECES ! IRECEIVED A RECALL FOR ENGINE FIRES AFTER THE CAR CAUGHT FIRE AND NEARLY TOOK OUR LIVES!!. MY 8 YEAR OLD DISABLED DAUGHTER IS SO TRAUMATIZED FROM THIS CAR FIRE. I DON'T KNOW HOW FORD CAN CONTINUE TO STILL MAKE THESE DEATH TRAP CARS. |
| 166 | 11014838 | FORD | ESCAPE | 2013 | 1.6 | WOODSTOCK | GA | 1FMCU0GX7DU | 8/12/2017 | COOLANT LEAKING FROM ENGINE REQUIRING NEW COOLANT RESERVOIR, THERMOSTAT, BELT AND PULLEY. $1500. CHECK ENGINE LIGHT STILL COMES ON INDICATING POSSIBLE VALVE ISSUE CAUSING CAR TO OVERHEAT. DIAGNOSTIC CODE P26B7 |
| 167 | 11015075 | FORD | ESCAPE | 2014 | 1.6 | REDONDO BEACH | CA | 1FMCU0GX7EU | 8/14/2017 | TL* THE CONTACT OWNS A 2014 FORD ESCAPE. WHILE DRIVING VARIOUS SPEEDS, THE ENGINE OVERHEATED. THE CONTACT STOPPED THE VEHICLE AND ADDED COOLANT AND OIL. THE CONTACT ALSO NOTICED SMOKE COMING FROM THE TAILPIPE OF THE VEHICLE. AUTONATION FORD  TORRANCE IN TORRANCE, CALIFORNIA WAS MADE AWARE OF THE FAILURE AND STATED THAT THEY WOULD INSPECT THE VEHICLE FOR THE SOURCE OF THE FAILURE. THE MANUFACTURER WAS NOT MADE AWARE OF THE ISSUE. THE CONTACT RECEIVED NHTSA CAMPAIGN NUMBER: 17S09000 (ENGINE). THE FAILURE MILEAGE WAS APPROXIMATELY 112,000. |
| 168 | 11015058 | FORD | ESCAPE | 2014 | 1.6 | COLUMBUS | MO | 1FMCU0GXXEU | 8/14/2017 | TL* THE CONTACT OWNS A 2014 FORD ESCAPE. AFTER STARTING THE VEHICLE, A HIGH TEMPERATURE WARNING INDICATOR ILLUMINATED. THE VEHICLE WAS TAKEN TO AN INDEPENDENT MECHANIC WHO DIAGNOSED THAT THE COOLANT IN THE VEHICLE WAS LEAKING. THE INDEPENDENT MECHANIC ADDED COOLANT AND THE LIGHT TURNED OFF. WHILE DRIVING HOME, THE CONTACT NOTICED LOW COOLANT LEVEL IN THE VEHICLE. THE CONTACT SPOKE WITH PREMIER FORD (2120 US-45, COLUMBUS, MS 39705) WHO STATED THAT THE VIN WAS NOT INCLUDED IN NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING), AND THE CONTACT WOULD NEED TO HAVE THE VEHICLE DIAGNOSED. THE VEHICLE WAS NOT DIAGNOSED OR REPAIRED. THE MANUFACTURER WAS MADE AWARE OF THE FAILURE AND CONFIRMED THAT THE VIN WAS NOT INCLUDED; HOWEVER, THEY WOULD MAKE A NOTE OF THE INCIDENT AND INFORM NHTSA. THE APPROXIMATE FAILURE MILEAGE WAS 50,100. |
| 169 | 11015119 | FORD | ESCAPE | 2017 | 1.5 | GLENMONT | NY | 1FMCU9GD0HU | 8/14/2017 | MY CHECK ENGINE LIGHT CAME ON AT 5:30 PM ON 8/11 AND, WHEN I GOT HOME, MY HUSBAND SAW THAT THE CAR HAD BEEN LEAKING OIL AND I WAS LOW ON OIL DESPITE THE FACT THAT I HAD AN OIL CHANGE ONE MONTH PRIOR.  WHILE I WAS DRIVING TO THE DEALERSHIP AT 10:45 AM ON 8/12, THE CAR WAS NOT ACCELERATING NORMALLY AND THE MPG READINGS WERE ALL OVER THE PLACE.  AS I WAS GETTING OFF THE HIGHWAY, THE CAR BEGAN TO LOSE ITS ABILITY TO ACCELERATE WELL, THE STEERING WHEEL BEGAN TO SHAKE AND EVENTUALLY THE CAR  LOST THE ABILITY TO ACCELERATE COMPLETELY.  I WAS DRIVING THROUGH A TOLL BOOTH AT THE TIME THE CAR LOST THE ABILITY TO ACCELERATE SO I COASTED THROUGH AND SAW A PARKING LOT FOR TOLL BOOTH OPERATORS.  AS I WAS TRYING TO MAKE MY WAY TO THAT PARKING LOT, SMOKE BEGAN TO FILL THE CAR THROUGH THE VENTS.  I TURNED OFF THE VEHICLE AND RAN OUT AT WHICH POINT I NOTICED THAT THERE WAS A FIRE UNDER THE HOOD OF THE VEHICLE AND FLAMES WERE ESCAPING THROUGH THE GRILL, UNDER THE HOOD AND OUT THE BOTTOM.  THE STATE POLICE ARRIVED IMMEDIATELY THEREAFTER AND USED A FIRE EXTINGUISHER TO PUT OUT THE FLAMES.  NO WARNING NOTICE CAME ACROSS THE DASHBOARD UNTIL THE CAR LOST ACCELERATION ABILITY COMPLETELY AT WHICH POINT THE SCREEN SAID TO SHIFT TO "P" AND MANUALLY RESTART.  AT THAT POINT, HOWEVER, THE CAR WAS FILLING WITH SMOKE SO I IMMEDIATELY VACATED, SHUT OFF THE VEHICLE AND RAN AWAY FROM THE VEHICLE.  I DO NOT KNOW WHAT CAUSED THE PROBLEM.  I HAVE FILED AN INSURANCE CLAIM AND AM AWAITING CONTACT. |
| 170 | 11015831 | FORD | ESCAPE | 2014 | 1.6 | SHERMAN OAKS | CA | 1FMCU0GX9EU | 8/16/2017 | FORD MOTOR COMPANY ANNOUNCED A RECALL REGARDING LEAKING COOLANT, RESULTANT CRACKED CYLINDER HEADS, AND RESULTANT UNDERHOOD/VEHICLE FIRES, ON MARCH 27, 2017.  THE MANUFACTURER'S AND NHTSA'S RECALL NUMBER IS 17S09.  THIS IS A CRITICAL SAFETY ISSUE, AS VEHICLE FIRE'S ARE LIKELY TO RESULT IN INJURY AND OR DEATH.  AS OF AUGUST 16, 2017, FORD HAS NOT MADE AVAILABLE ANY REMEDY WHATSOEVER FOR THIS ISSUE; FORD HAS FAILED TO TIMELY CORRECT THE PROBLEM.  MOREOVER, FORD'S PROPOSED REMEDY, WHICH AGAIN IS NOT AVAILABLE 5 MONTHS AFTER ITS IDENTIFYING THE ISSUE, IS A COOLANT LEVEL SENSOR, WHICH DOES NOT ADDRESS AT ALL THE UNDERLYING ISSUE OF LEAKING COOLANT, AND THUS DOES NOTHING TO PREVENT THE RESULTANT VEHICLE/UNDERHOOD FIRES. |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 11016443 | FORD | FUSION | 2013 | N/A | EULESS | TX | N/A | 8/21/2017 | I BOUGHT A 2013 FUSION USED LAST YEAR I HAVE HAD THE CAR DIE GOING 70MPH ON THE FREEWAY SEVERAL TIMES AND I HAVE HAD THE DOOR FLY OPEN GOINV 70 MPH ON THE FREEWAY AND THEN WONT CLOSE . LAST WEEK MY CAR WOULDNT GO UNDER 80 MPH WHITE SMOKE BARRELING FROM THE EXAUST WITH TWO DAYS PREVIOUS A LOW COOLANT WARNING COOLANT WAS ADDED . CAR SMELT LIKE DIESEL FUEL BURNING . WENT THRU A TANK OF GAS IN 30 MIN AND THE CAR NOW SITS AT FORD SINCE THE 5TH OF AUGUST WAITING FOR TECH TO LOOK AT IT. I ALREADY KNOW ITS IS A SITUATION THAT FORD NEEDS TO RECALL AFTER READING ALL THESE COMPLAINT. I COULD HAVE DIED AND MY KIDS IM SO UPSET |
| 172 | 11018997 | FORD | ESCAPE | 2013 | 1.6 | LEXINGTON | SC | 1FMCU0GXXDU | 8/22/2017 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. WHILE DRIVING 50 MPH, THE VEHICLE STARTED OVERHEATING AND THE CHECK ENGINE AND LOW COOLANT WARNING INDICATORS ILLUMINATED. THE CONTACT WAS ABLE TO PULL OFF THE ROADWAY AND TURN OFF THE IGNITION. THE VEHICLE WAS TOWED TO AN INDEPENDENT MECHANIC WHO DIAGNOSED THAT THE WATER PUMP FAILED. THE WATER PUMP WAS REPLACED AND THE COOLANT WAS REFILLED. THE NEXT DAY, WHILE DRIVING 60 MPH, THE VEHICLE STALLED AND THICK, BLACK SMOKE WAS SEEN COMING FROM THE ENGINE AND REAR OF THE VEHICLE. THE VEHICLE WAS TOWED BACK TO THE INDEPENDENT MECHANIC WHO DIAGNOSED THAT THE TURBO FAILED AND NEEDED REPLACEMENT. THE VEHICLE WAS REPAIRED. TWO DAYS LATER, WHILE DRIVING AT UNKNOWN SPEEDS, A STRONG FUEL ODOR WAS DETECTED IN THE CABIN OF THE VEHICLE. THE VEHICLE WAS TAKEN BACK TO THE INDEPENDENT MECHANIC. THE DIAGNOSIS WAS UNKNOWN, BUT THE MECHANIC STATED THAT FUEL LEAKS WERE A COMMON ISSUE WITH FORD VEHICLES. THE MANUFACTURER WAS NOTIFIED AND CONFIRMED THAT THE VIN WAS NOT INCLUDED IN NHTSA CAMPAIGN NUMBERS: 12V551000 (ENGINE AND ENGINE COOLING) AND 12V336000 (FUEL SYSTEM,GASOLINE). THE APPROXIMATE FAILURE MILEAGE WAS 39,000. |
| 173 | 11019417 | FORD | ESCAPE | 2013 | 1.6 | FAIRFIELD | CA | 1FMCU9HX8DU | 8/24/2017 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. WHILE DRIVING 70 MPH UP AN INCLINE, THE OVERHEATING WARNING INDICATOR ILLUMINATED. THE VEHICLE WAS TAKEN TO FORD FAIRFIELD (3050 AUTO MALL CT, FAIRFIELD, CA 94534), BUT THE CAUSE OF THE FAILURE COULD NOT BE DIAGNOSED. THE VEHICLE WAS NOT REPAIRED. THE MANUFACTURER WAS MADE AWARE OF THE FAILURE AND STATED THAT THE VIN WAS NOT INCLUDED IN NHTSA CAMPAIGN NUMBER: 13V583000 (ENGINE). THE MANUFACTURER TRANSFERRED THE CONTACT DIRECTLY TO NHTSA. THE APPROXIMATE FAILURE MILEAGE WAS 2,000. |
| 174 | 11019491 | FORD | FUSION | 2013 | 1.6 | CASSELBERRY | FL | 3FA6P0HR9DR | 8/25/2017 | TL* THE CONTACT OWNS A 2013 FORD FUSION. THE CONTACT STATED THAT THE ENGINE FAILED AND OVERHEATED NUMEROUS TIMES. THE VEHICLE WAS TAKEN TO GREEN FORD (9001 EAST COLONIAL DRIVE, ORLANDO, FLORIDA 32817 (407) 515-6431) IN MAY OF 2017 TO BE REPAIRED PER NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE). THE REPAIR DID NOT CORRECT THE FAILURE AND THE ENGINE OVERHEATED SEVERAL TIMES AFTER THE REPAIR. THE MANUFACTURER WAS NOT NOTIFIED. THE FAILURE MILEAGE WAS 100,000. VIN TOOL CONFIRMS PARTS NOT AVAILABLE. |
| 175 | 11020110 | FORD | ESCAPE | 2013 | 1.6 | SAN DIEGO | CA | 1FMCU9GXXDU | 8/28/2017 | FIRST INCIDENT: AUGUST 3RD 2016 WHILE DRIVING 50MPH CAR DISPLAYED A ENGINE OVERHEATING WARNING MESSAGE AND SLOWED DOWN AS I PULLED OFF THE ROAD. AFTER A FEW MINUTES I WAS ABLE TO DRIVE AGAIN AND THE MESSAGE DID NOT REAPPEAR, THE CHECK ENGINE LIGHT WAS ON. I TOOK THE CAR TO KEARNEY PERSON FORD 7303 CLAIREMONT MESA BLVD SAN DIEGO, CA 92111 THEY TOLD ME THEY COULDN'T FIND ANYTHING WRONG AND TURNED THE CHECK ENGINE LIGHT OFF.   SECOND INCIDENT: DRIVING TO WORK EARLIER THIS YEAR 2017 I GOT THE SAME MESSAGE THAT MY ENGINE COOLANT WAS LOW, AND TO SLOW DOWN BECAUSE OF CRITICAL OVERHEATING, EVEN THOUGH I HAD JUST HAD THE CAR SERVICED FOR A REGULAR MAINTENANCE CHECK, ONCE AGAIN AT KEARNY PERSON FORD. I WAS DRIVING NORMALLY ON A ROAD AT AROUND 30-40MPH BUT ACCELERATING WHEN THE MESSAGE POPPED UP. I REFILED THE COOLANT AS THE CHECK ENGINE LIGHT DID NOT TURN ON.   THIRD INCIDENT: THIS WAS THE MOST DANGEROUS TIME. CRITICAL ENGINE OVERHEATING MESSAGE AND LOW COOLANT MESSAGE POPPED UP WITHOUT WARNING WHILE DRIVING UP HILL IN TRAFFIC GOING ABOUT 20MPH ON THE I-5S AT THE IN CALIFORNIA GRAPEVINE. THE ENGINE NEARLY SHUT OFF AND LIMPED ON JUST A COUPLE CYLINDERS AS I TRIED TO GET TO THE SHOULDER. SMOKE WAS COMING OUT FROM UNDER THE HOOD AND THE ENGINE WAS HOT. IT ALL HAPPENED IMMEDIATELY AND WITHOUT WARNING, THE TEMP GAUGE WAS NORMAL AND THEN BAM! OVERHEATED WITH WARNING MESSAGES CRIPPLING THE CAR. DRIVING SLOWLY BUT THE WEATHER WAS HOT IT WAS NEARLY 110 DEGREES OUTSIDE.   SEEMS SUPER DANGEROUS. BECAUSE OF THE LACK OF WARNING WHEN THESE INCIDENTS HAPPEN. THE WAY THAT THE COOLANT JUST DISAPPEARS, AND THE SMOKE AND CHANCE OF FIRE. |
| 176 | 11020178 | FORD | EDGE | 2017 | 2 | SCARSDALE | NY | 2FMPK3K91HB | 8/28/2017 | ON AUGUST 16, 2017 I RENTED A 2017 FORD EDGE FROM ALAMO AT THE SAVANNAH, GA AIRPORT. ON AUGUST 18, 2017 WHILE EN ROUTE FROM SAVANNAH TO CHARLESTON, SC I WAS STOPPED BY A POLICE OFFICER ON HIGHWAY 17 NEAR YAMASSEE, SC. WHILE ON THE SHOULDER WITH THE CAR RUNNING BUT STATIONARY, SMOKE BEGAN COMING OUT OF THE CAR. MYSELF AND MY FAMILY EVACUATED AND WITHIN 5-10 MINUTES THE ENTIRE CAR WAS ENGULFED IN FLAMES. THE POLICEMAN RADIOED FOR A FIRE TRUCK BUT BY THE TIME THE FIRE WAS PUT OUT, THE ENTIRE CAR AND ALL OF ITS CONTENTS WAS DESTROYED. |
| 177 | 11020320 | FORD | ESCAPE | 2014 | N/A | MCKINNEY | TX | 1FMCUU0JX6E | 8/29/2017 | I WAS DRIVING ON A HIGHWAY WHEN AN ALERT APPEARED ON MY DASHBOARD: "ENGINE ERROR 1"--- AND, I NOTICED MY BATTERY LIGHT WAS ON.  IMMEDIATELY,  THE VEHICLE SLOWED, BUT I WAS ABLE TO EEK TO AN EXIT AND STOP ON THE SIDE OF THE FRONTAGE ROAD. I TURNED OFF THE VEHICLE. AS I CALLED FOR A TOW TRUCK, I NOTICED SMOKE SLOWLY WAFTING FROM BENEATH THE HOOD, NEAR THE WINDSHIELD…AND THEN I SPOTTED AN ORANGE FLAME. I QUICKLY EXITED THE VEHICLE AND CALLED 911. AFTER THE FIREMEN STOPPED THE FIRE, I SAW THE FRONT OF THE VEHICLE, ON THE DRIVER'S SIDE, HAD MELTED AWAY. |
| 178 | 11020539 | FORD | FUSION | 2015 | 1.5 | BLUE POINT | NY | 3FA6P0HD9FR | 8/30/2017 | TL* THE CONTACT OWNS A 2015 FORD FUSION. THE CONTACT STATED THAT WHILE DRIVING AT 40 MPH, THE VEHICLE LOST POWER WITHOUT WARNING. THE VEHICLE WAS TOWED TO AN INDEPENDENT MECHANIC WHERE THE MECHANIC WAS UNABLE TO PROVIDE A DIAGNOSIS. THE VEHICLE WAS THEN TOWED TO SAYVILLE FORD LOCATED AT 5686 SUNRISE HWY, SAYVILLE, NY 11782 WHERE IT WAS DIAGNOSED THAT COOLANT WAS LEAKING AND BEING BURNED INSIDE THE ENGINE MANIFOLD AND THE COOLER INTAKE MANIFOLD, RELATED GASKETS AND SEALS NEEDED TO BE REPLACED. THE VEHICLE WAS REPAIRED, HOWEVER, THE CHECK ENGINE LIGHT ILLUMINATED AND THE VEHICLE WAS TAKEN BACK TO SABLE FORD, WHERE THE VEHICLE HAD NOT YET BEEN DIAGNOSED OR REPAIRED. THE MANUFACTURER WAS MADE AWARE OF THE FAILURE AND ADVISED THE CONTACT TO FILE A COMPLAINT WITH NHTSA. THE APPROXIMATE FAILURE MILEAGE WAS 83,000.  ..UPDATED 10/25/17 *BF  *JS |
| 179 | 11021373 | FORD | ESCAPE | 2013 | 1.6 | PARKER | CO | 1FMCU9HX5DU | 9/4/2017 | VEHICLE WAS GOING UP HILL AT APPROXIMATELY 50 MPH (TEMPERATURE GAUGE NORMAL)  WHEN, WITHOUT WARNING, AN ALERT STATED THE COOLANT LEVEL WAS LOW. IMMEDIATELY AFTER, A SECOND WARNING CAME ON SAYING THAT THE ENGINE WAS OVERHEATING AND TO PULL OFF THE ROAD SAFELY (NO LONGER ABLE TO ACCELERATE). THE COOLANT LEVEL WAS LOW, BUT HAD BEEN FILLED LESS THAN 3 MONTHS PRIOR. THERE ARE NO VISIBLE LEAKS OR CRACKS IN THE COOLANT RESERVOIR, TUBES, ETC. AFTER WAITING FOR 30 MINUTES, WE PROCEEDED TO COAST DOWN THE HILL IN NEUTRAL (AFTER FILLING THE COOLANT TANK WITH WATER). WE THEN BOUGHT COOLANT AT A LOCAL STORE AND PROCEEDED TO GO BACK UP THE HILL. THE CAR GAVE US THE SAME WARNINGS (COOLANT LOW AND ENGINE OVERHEATING). WE WERE UNABLE TO PULL OFF TO THE SIDE OF THE ROAD. THANKFULLY A POLICE OFFICER WAS RIGHT BEHIND US, SO WE DID NOT GET HIT. HE OFFERED TO USE THE BATTERING RAM ON THE FRONT HIS CAR TO PUSH US TO SAFETY. HOWEVER, THE CAR WAS ABLE TO GO THE EXTRA 5 FEET WHEN RESTARTED, PRIOR TO IT OVERHEATING AND LOCKING UP AGAIN. AFTER AN ADDITIONAL 30 MINUTES WE AGAIN WENT DOWN THE HILL IN NEUTRAL. AT THIS POINT WE DECIDED TO GIVE THE CAR A BREAK AND ATE DINNER AT A LOCAL RESTAURANT (APPROXIMATELY ONE HOUR). WE THEN PROCEEDED TO DRIVE HOME. ABOUT AN HOUR INTO THE TRIP (WHILE GOING 65 MPH ON THE HIGHWAY THE CAR AGAIN GAVE US THE 2 ALERTS (LOW COOLANT AND CAR OVERHEATING). WE BARLEY WERE ABLE TO GET TO THE SIDE OF THE HIGHWAY SAFELY. COOLANT LEVEL NORMAL. THIS IS A SERIOUS ISSUE AND NEED TO BE ADDRESSED. I WILL BE CONTACTING FORD TOMORROW TO DETERMINE IF OUR 2013 FORD ESCAPE WAS INCLUDED IN THE INITIAL RECALL (AND ALREADY HAD THE WORK COMPLETED), AS THERE ARE NO OPEN RECALLS ON THE VEHICLE AT THIS TIME. I AM HESITANT TO BRING THE CAR TO A DEALER AS IT APPEARS MANY PEOPLE HAVE GOTTEN THE RUNAROUND AND NO CLEAR SOLUTION HAS BEEN IDENTIFIED. FORD NEEDS TO TAKE RESPONSIBILITY FOR THIS ISSUE. |
| 180 | 11021563 | FORD | FUSION | 2013 | 1.6 | BATON ROUGE | LA | 3FA6P0HR1DR | 9/5/2017 | TAKATA RECALL I WAS DRIVING MY CAR A COUPLE MONTHS AGO AND ALL OF A SUDDEN IT STOPPED ALLOWING ME TO PUSH THE GAS TO DRIVE AND THE HEAT INDICATOR TOLD ME IT WAS OVERHEATING WITHOUT GIVING ME WARNING. I TOOK IT TO THE DEALERSHIP THEY SAID IT EAST A RECALL AND I PAID CLOSE TO 400 FOR THEM TO FIX AND THEN A RECALL LETTER CAME OUT ADVISING TO WATCH COOLANT LEVELS FOR OVERHEATING ETC. WHILE DRIVING THE OTHER DAY 09/01/2017 MY CAR DID THE SAME THING AND WAS SHOWING IT WAS OVERHEATING WITHOUT WARNING AND NOW THEY ARE TELLING ME AGAIN THAT I HAVE TO PAY FOR THE ISSUE OUT OF POCKET WHICH IS UNFAIR SINCE THE RECALL IS NOT SOMETHING I HAVE CONTROL OVER. I JUST WANT IT FIXED REPLACED OR A REFUND FOR THE PURCHASE PRICE OF MY CAR MINUS THE DEPRECIATION. PLEASE HELP ME GET THIS FIGURED OUT. IF ANY ADDITIONAL INFORMATION IS NEEDED FROM ME PLEASE LET ME KNOW. I SHOULD HAVE THE RECEIPT OF WHEN I PAID ORIGINALLY BUT IT'S IN THE CAR AT THE DEALERSHIP. |
| 181 | 11021472 | FORD | ESCAPE | 2014 | 1.6 | WEST JORDAN | UT | 1FMCU9GX5EU | 9/5/2017 | VEHICLE COMMONLY OVERHEATS, LOSS OF COOLANT. OVERHEATING OCCURS WHEN TRAVELING UPHILL AT GREATER THAN 40 MPH WITH AIR CONDITIONING ON, OR IN ANY GEAR WHEN ENGINE SPEED IS HELD ABOVE 3500 RPM AND AIR CONDITIONING IS ON.   COOLANT LOSS OCCURS AT ABOUT 20 OZ PER 1000 MILES DRIVEN |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 182 | 11021809 | FORD | FUSION | 2013 | 1.6 | SAN DIEGO | CA | 3FAGP0HR6DR | 9/6/2017 | MY VIN WAS APART OF THE FORD RECALL FOR THE COOLANT SYSTEM TO FAIL AND CAUSE THE CAR TO OVERHEAT, AND IN SOME CASES CAUSE ENGINE FIRES. MY CAR DID OVERHEAR, I TOOK IT TO PERRY FORD IN NATIONAL CITY, AND THEY PUT IN THE RECALL PART. 2 WEEKS LATER THE CAR OVERHEATED AGAIN DUE TO SUBSEQUENT DAMAGE CAUSED BY THE INITIAL OVERHEATING. THIS TIME THEY SAID THEY WILL NOT NOT FIX ANYTHING AND SAID I WOULD HAVE TO PAY $1100 TO REPLACE THE ISSUES.  I SPOKE WITH THE FORD COMPANY AND THEY SAID THEY WILL NOT PAY FOR ANYTHING TO BE FIXED EITHER. |
| 183 | 11024183 | FORD | ESCAPE | 2013 | 1.6 | MASON | OH | 1FMCU9GX0DU | 9/19/2017 | THE COOLANT LOW WARNING WAS TRIGGERED A FEW TIMES. I CHECKED AND THE COOLANT WAS REALLY LOW AND HAD TO ADD A LOT TO THE RIGHT LEVEL. IT MIGHT HAVE THE COOLANT LEAKING PROBLEMS THAT IS SIMILAR TO THE OTHER 2013 ESCAPES BEING RECALLED. BUT MINE WAS NOT INCLUDED IN THE RECALL. |
| 184 | 11025208 | FORD | ESCAPE | 2014 | 1.6 | CLEVELAND | OH | 1FMCU0GXXEU | 9/23/2017 | WITH ABSOLUTELY NO NOTICE, CAR DASHBOARD WARNS ENGINE HAS HIGH TEMP AND TO PULL OVER SAFELY! I PULLED INTO THE NEAREST PARKING LOT AND POPPED THE HOOD TO FIND THE CAR WAS OVERHEATING! THE COOLANT RESERVOIR WAS EMPTY- AND I NOTICED A SLOW DRIP NEAR MY TIRE. THERE WAS A VERY MINIMAL AMOUNT OF SMOKE. I CALLED A FRIEND TO BRING COOLANT AND AFTER ALLOWING THE SYSTEM TO COOL DOWN, ADDED ENOUGH TO GET ME HOME. NOT EVEN THREE MILES AWAY, AND IT'S ALREADY EMPTY AGAIN. I CALLED FORD AND THEY SAID THERE IS A RECALL SPECIFIC TO THIS PROBLEM ON 2013'S BUT DOES NOT APPLY TO MY VEHICLE. THIS NEEDS TO BE EXPANDED ASAP BEFORE MORE FORDS OVERHEAT AND POTENTIALLY CATCH ON FIRE!! THERE ARE BARELY 35,000 MILES ON THE VEHICLE. I WAS DRIVING 35 AND UNDER ON CITY STREETS FOR NOT EVEN 15 MINUTES WHEN THIS HAPPENED. |
| 185 | 11025260 | FORD | FUSION | 2013 | 1.6 | VESTAVIA HILLS | AL | 3FA6P0HR4DR | 9/25/2017 | TL* THE CONTACT OWNS A 2013 FORD FUSION. THE CONTACT STATED THAT THE STEERING WHEEL FAILED WHILE DRIVING 70 MPH. DURING THE FAILURE, THE POWER STEERING INDICATOR ILLUMINATED AND THE STEERING WHEEL BECAME DIFFICULT TO CONTROL. SHORTLY AFTER, THE CONTACT WAS INFORMED THAT THE UNDERCARRIAGE OF THE VEHICLE WAS ON FIRE. THE CONTACT WAS ABLE TO COAST THE VEHICLE ONTO THE ROAD SHOULDER. THE CONTACT NOTICED SMOKE UNDER THE HOOD. THE POLICE AND FIRE DEPARTMENTS WERE PRESENT AND A FIRE REPORT WAS FILED. THE VEHICLE WAS TOWED TO AN UNKNOWN LOCATION. THE CONTACT RECEIVED A RECALL NOTIFICATION FOR NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING) IN APRIL OF 2017. THE PARTS WERE UNAVAILABLE FOR THE REPAIR. THE MANUFACTURER WAS NOTIFIED. THE APPROXIMATE FAILURE MILEAGE WAS 80,000. VIN TOOL CONFIRMS PARTS NOT AVAILABLE. |
| 186 | 11029872 | FORD | FUSION | 2013 | 1.6 | MARS | PA | 3FA6P0HR3DR | 9/26/2017 | THE VEHICLE WAS STARTED AND WAS NO MORE THAN 10 MINUTES FROM OUR HOUSE WHEN IT STARTED SMOKING WHILE BEING DRIVEN TO WORK.  WITHIN A MINUTE THE CHECK ENGINE LIGHT CAME ON, WITHIN ANOTHER MINUTE THE CAR LOST POWER. THE GAS PEDAL WOULDN'T WORK, ETC ETC. WE WERE ABLE TO COAST INTO A SIDE STREET AND EXIT THE VEHICLE. WITHIN A MINUTE OF THAT HAPPENING IT BURST INTO FLAMES AND WAS COMPLETELY ENGULFED AND DESTROYED. |
| 187 | 11029897 | FORD | FUSION | 2013 | 2 | GRANBURY | TX | 3FA6P0H97DR | 9/26/2017 | TAKATA RECALL   MY CAR CAUGHT FIRE AND BURNED. THE FIRE STARTED WHILE DRIVING BUT I WAS UNAWARE. I JUST KEPT SMELLING POPCORN SMELL. I THEN GOT TO MY DESTINATION , PARKED THE CAR 5 MIN. LATER THE FIRE DEPARTMENT CAME IN AND ASKED IF ANY WAS DRIVING A WHITE FORD FUSION. IT'S WAS BBOT QUIT 2 YEARS OLD AND HAD LESS THEN 50 K MILES. |
| 188 | 11030673 | FORD | ESCAPE | 2013 | 1.6 | MAULDIN | SC | 1FMCU0GX9DU | 9/30/2017 | COOLANT LOSS, WITH NO TRACE OF WHERE THE COOLANT IS GOING. THE COOLANT LOSS WILL CAUSE THE LOW COOLANT ALARM TO APPEAR. THE LOW COOLANT ALARM WILL THEN CAUSE FALSE OVERHEATING ALARM, WHICH BY FORD DESIGN CAUSES THE ENGINE TO LOOSE POWER, WHICH CAUSES A SERIOUS SAFETY ISSUE. |
| 189 | 11030743 | FORD | FUSION | 2013 | 1.6 | KISSIMMEE | FL | 3FA6P0HR0DR | 10/1/2017 | MY CAR WAS OVERHEATING AND LEAKING COOLANT. THE FORD DEALERSHIP TOOK MY CAR IN FOR RECALL REPAIRS. THEY HAD IT FOR ABOUT 1 WEEK. HOWEVER, MY ENGINE OVERHEATING LIGHT STILL COMES ON AND NOW MY ENGINE FAN SOUNDS LIKE A JET. IT IS SUPER LOUD AS IF THEY ALTERED IT TO KEEP MY CAR FROM OVERHEATING AND NEVER REPAIRED THE RECALL ISSUE. WHEN THE FAN COMES ON SO LOUD, YOU CAN HEAR A LOUD WHISTLE THROUGH MY AV VENTS. |
| 190 | 11031542 | FORD | ESCAPE | 2013 | 1.6 | PIEDMONT | SC | 1FMCU0GX5DU | 10/3/2017 | 2013 ESCAPE DEVELOPED COOLANT LEAK. I SAW ONLINE WHERE THIS PROBLEM WAS A RECALL. WHEN I TOOK IT IN TO THE DEALERSHIP THEY INFORMED ME THAT EVEN THOUGH MINE HAS THE SAME PROBLEM MY VIN# IS NOT INCLUDED IN THIS RECALL! IF FORD MOTOR COMPANY KNOWS THEY HAVE THIS PROBLEM WITH THIS VEHICLE WHY ARE THEY NOT ALL COVERED? HOW MANY HAVE TO CATCH FIRE? ALSO, THEY ALSO TELL ME I HAVE AN OIL LEAK IN THE TURBO. I HAVE NEVER SEEN ANY EVIDENCE OF AN OIL LEAK IN THIS VEHICLE. |
| 191 | 11031611 | FORD | ESCAPE | 2013 | 1.6 | CORPUS CHRISTI | TX | 1FMCU0HX1DU | 10/3/2017 | ENGINE COOLANT LEAK AND ON FORD WEBSITE THERE IS A CALL BACK ON MY VEHICLE BUT DOES NOT SHOW ON MY VIN |
| 192 | 11032047 | FORD | FUSION | 2013 | N/A | HAYWARD | CA | N/A | 10/6/2017 | TL* THE CONTACT OWNS A 2013 FORD FUSION. WHILE DRIVING APPROXIMATELY 30 MPH, THE VEHICLE OVERHEATED AND THE TEMPERATURE AND SERVICE ENGINE WARNING INDICATORS ILLUMINATED. THE VEHICLE WAS TOWED TO THE CONTACT'S RESIDENCE. THE CONTACT CALLED FORD STORE SAN LEANDRO (1111 MARINA BLVD, SAN LEANDRO, CA 94577) AND WAS ADVISED THAT THE PART TO DO THE REPAIR WOULD NOT BE AVAILABLE UNTIL NOVEMBER 2017. THE CONTACT RECEIVED NOTIFICATION OF NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING); HOWEVER, THE PART TO DO THE REPAIR WAS UNAVAILABLE. THE MANUFACTURER WAS MADE AWARE OF THE FAILURE AND OPENED A CASE FOR THE CONTACT. THE VIN WAS UNKNOWN. THE APPROXIMATE FAILURE MILEAGE WAS 108,000. |
| 193 | 11032145 | FORD | ESCAPE | 2015 | 1.6 | CHICAGO | IL | 1FMCU0JX5FU | 10/7/2017 | WE WERE TRAVELING IN THE CAR AT APPROXIMATELY 80 MPH.  THE CAR ENGINE BEGAN TO RACE STRONGLY WITHOUT A CORRESPONDING INCREASE IN SPEED. THIS HAPPENED TWICE AND THEN A RED OIL INDICATOR LIGHT CAME ON.  IT SOUNDED ALSO LIKE A HEAD GASKET BLEW ON THE 1.6 LITER ECO-BOOST ENGINE AS THERE WAS A RATTLING NOISE LIKE TUMBLING PEBBLES IN A CAN OR DRUM.  WE LOST POWER.  BLUE SMOKE STREAMED OUT THE TAIL PIPE OF THE CAR.  WE COASTED OVER TO THE SHOULDER OF THE HIGHWAY AND CAME TO A STOP.  BY THE TIME THE CAR CAME TO A STOP SMOKE WAS COMING FROM UNDER THE HOOD OF THE CAR.  I GOT OUT OF THE CAR AND LOOKED TOWARD THE ENGINE COMPARTMENT FROM THE PASSENGER SIDE.  FLAMES WERE COMING FROM BELOW THE CAR JUST INSIDE THE FRONT PASSENGER SIDE TIRE.  WE QUICKLY GOT EVERYONE AND EVERYTHING OUT OF THE CAR.  THE FLAMES SPREAD VERY QUICKLY.  THE FRONT HALF OF THE CAR WAS ENGULFED IN FLAMES IN APPROXIMATELY 4 MINUTES AND THE WHOLE CAR WAS CONSUMED IN ABOUT 8 OR 9 MINUTES. |
| 194 | 11032273 | FORD | ESCAPE | 2014 | 1.6 | PHOENIX | AZ | 1FMCU0GX7EU | 10/8/2017 | 10/7/17 APPROX 6:30 PM WHILE ENTERING ON RAMP ONTO FRWAY AT APPROX 35 MPH, DRIVING DIST OF LESS THAN 1/2 TO 3/4 MILE FROM LAST PARKED STOP, INDICATOR DASH MEMO OF "ENGINE TEMP HIGH PULL OVER SAFELY", NO INDICATION ON ENGINE TEMPERATURE GAUGE AS IT REGISTERED BELOW MID MARK. PULLLED OVER ON FRWAY INTO CLOSED LANES, TURNED OFF ENGINE. TURNED ON AGAIN TO ADVANCE 10 FT OUT OF WAY OF ONRAMP VEHICLES, TEMP GAUGE INDICATED "H", TURNED OFF ENGINE. CALLED FOR TOW, TECH COULD NOT START ENG, BATTERY DEAD. TOWED HOME (LESS THAN 2-4 MILES), ENGINE OFF WITH TICKING SOUND THAT COULD BE HEARD ACROSS GRILL. TODAY, 10/8/17 THIS AM CHECKED COOLANT AND EMPTY. NO INDICATION OF ENG RUNNING "HOT" OR NO FLUID LOW INDICATOR LIGHT/WARNING. THERE WAS NEVER ANY WARNING LIGHTS, ETC TIME DRIVING FROM 9/27/17 THRU 10/7/17..  *ON 9/27/17 I HAD ROUTINE OIL CHANGE, FLUIDS CHECKS W/RECEIPT OF DEALER PERFORMING ALL WORK AND CHECKS PRIOR TO A TRIP OF APPROX 346 MI EA WAY, TRAVELED APPROX 20 ADDITIONAL MI FROM 10/3/17-10/7/17 AND THERE WAS NO INDICATION OVERHTING OF ENGINE AND I HAD TO EXPECT COOLANT WAS FULL, NOT LOW AS IT WAS SERVICED APPROX 9 DAYS PRIOR. *ON 9/27/17 I ALSO SPECIFICALLY ASKED SERVICE REP AND TECH IF FLUIDS WERE CHECKED  BOTH STATED YES,OKAY, ALSO INDICATED ON SERVICE RECEIPT.THEY PERFORM A COMPLETE CHECK OF FLUIDS, HOSES, ETC. TO KNOW IF FORD ESCAPES, 2014 OR OTHERS, HAVE HAD COMPLAINTS REGARDING OVERHEATING W/O WARNINGS AND/OR IF THERE IS A POSSIBILITY OF THIS FORD ENGINE HAVING A RECORD OF THESE PROBLEMS AND COMPLAINTS W/DEALER WHO DOES ALL ROUTINE MAINT ON MY VEHICLE AND ANY COMPLAINTS R/T  BELL FORD, PHX SERDEPT REGARDING SAME ISSUE?  READ FORDESCAPE.ORG THERE HAS BEEN A RECALL FOR ENGINES CATCH FIRE DUE TO OVERHTING/COOLANT, #17S09 IS IT VALID?  I WILL BE ARRANGING TOWING FROM MY HOME TO DEALERSHIP MY VEHICLE&PERFORMED LAST MAINT&OIL CHANGE ON 9 /27/17:  BELL FORD, PHXAZ 85023 |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 195 | 11032743 | FORD | ESCAPE | 2014 | 1.6 | BELFAIR | WA | 1FMCU9GXXEU | 10/10/2017 | DRIVING MY 2014 ESCAPE TO WORK I WAS ON A 35 MPH STREET, AN ALERT WARNING CAME ON TELLING ME THE ENGINE WAS HOT AND TO SAFELY STOP VEHICLE. MY TEMPERATURE GAUGE NEEDLE WAS AT THE HOT. I PULLED OVER AND IT SLOWLY WENT BACK DOWN ENOUGH WHERE I GOT TO MY DESTINATION A MILE AWAY.  WHEN CHECKED, MY COOLANT OVERFLOW WAS COMPLETELY EMPTY. I HAD SOMEONE TAKE ME TO PURCHASE THE CORRECT COOLANT AND REPLACED IT BEFORE STARTING THE VEHICLE. WHEN I RETURNED HOME  AND CHECKED THE LEVEL, THE COOLANT WAS AGAIN LOW. THE ENGINE WAS EXTREMELY HOT TO THE TOUCH, INCLUDING THE HANDLE TO LATCH OPEN THE HOOD. I REMEMBERED A RECALL ON MY VEHICLE, 17S09/ NHTSA RECALL 17V-209, AND WAS WAITING FOR THE SECOND RECALL LETTER WHEN THE PARTS WERE GOING TO BE AVAILABLE FOR REPAIRS. IT STATED IF THE VEHICLE LEAKED COOLANT OR BECAME HOT, IT COULD CAUSE POSSIBLE OIL LEAK AND CRACK IN THE CYLINDER HEAD, AND EVEN FIRE! I CALLED BRUCE TITUS FORD IN PORT ORCHARD WASHINGTON AND THE SERVICE GUY TOLD ME NOT TO DRIVE IT AND IT WAS TOWED TO THE SERVICE DEPARTMENT. THEY DID TESTS AND FOUND THAT THAT ALERT MESSAGE OF VEHICLE GETTING HOT, ETC SHOWED BUT THEY DID A PRESSURE TEST AND SO ON AND COULD NOT SEE WHERE THE COOLANT WAS GOING. THEY TOLD ME THERE WERE STILL NO PARTS AVAILABLE FOR THE, (ENHANCEMENT TO THE COOLANT PROBLEM), NOT THE FIX! APPARENTLY THE RECALL SAYS THE ENHANCEMENT PART IS A SENSOR WHICH TELLS ME THE COOLANT IS GETTING LOW. SO WITHOUT IT BEING FIXED, I WAS TOLD TO COME GET THE VEHICLE AND KEEP REFILLING AS NEEDED! I WAS TOLD THEY COULD REPLACE THE COOLANT OVERFLOW BOTTLE BUT IT WAS NOT ONLY ON BACK ORDER, BUT WOULD COST ME $400! COOLANT IS LEAKING AT WORK AND IN DRIVEWAYS AND A HAZARD TO MINE AND OTHERS PETS! I'VE SPENT $40 ON COOLANT SO FAR AND CANT KEEP DOING THIS! I SHOULD NOT HAVE TO. ONLY 52,000 MILES, MY ONLY TRANSPORTATION, AND I'M STILL PAYING OUT $458 PAYMENTS AND INSURANCE! |
| 196 | 11034173 | FORD | FUSION | 2013 | N/A | PATTERSON | CA | N/A | 10/17/2017 | TL* THE CONTACT OWNED A 2013 FORD FUSION. WHILE DRIVING 60 MPH, THE CONTACT SMELLED A BURNING ODOR. THE CONTACT NOTICED SMOKE UNDER THE HOOD OF THE VEHICLE AND THE POWER STEERING DISABLED WARNING INDICATOR ILLUMINATED. SUDDENLY, THE ENGINE INADVERTENTLY CAUGHT FIRE. THE CONTACT STATED THAT THE FIRE DEPARTMENT EXTINGUISHED THE FIRE. A FIRE REPORT WAS NOT FILED AND THERE WERE NO INJURIES. THE VEHICLE WAS TOWED TO A TOW YARD. THE VEHICLE WAS NOT DIAGNOSED OR REPAIRED. THE VEHICLE WAS DESTROYED. THE DEALER WAS NOT CONTACTED. THE MANUFACTURER WAS NOTIFIED OF THE FAILURE AND ADVISED THE CONTACT TO CALL NHTSA. THE APPROXIMATE FAILURE MILEAGE WAS 75,000. THE VIN WAS UNAVAILABLE. |
| 197 | 11034510 | FORD | ESCAPE | 2013 | 1.6 | SHREVEPORT | LA | 1FMCU0GX4DU | 10/19/2017 | I WAS DRIVING DOWN I49, SHREVEPORT, LA. AT APPROXIMATELY 65 MPH, HIGH TEMPATURE WARNING CAME ON FOLLOWED BY ENGINE FAILURE WARNING, AS I WAS MAKING MY WAY TO THE ROADSIDE ENGINE SHUT DOWN. STEAM STARTED COMING FROM UNDER THE HOOD, WHEN THE VEHICAL CAME TO A STOP, I POPPED THE HOOD, AS I GOT OUT OF THE CAR I NOTICED A SMALL AMOUNT OF BLUE SMOKE, FOLLOWED BY BLACK SMOKE, I DID NOT OPEN HOOD, 30 SECONDS LATTER FLAMES WERE SHOOTING FROM UNDER THE HOOD, I CALLED 911 AS THE FLAMES ENGULFED THE FRONT OF THE CAR |
| 198 | 11034679 | FORD | ESCAPE | 2014 | 1.6 | HUTTO | TX | 1FMCU0GX3EU | 10/19/2017 | MAR 27,2017  MANUFACTURER RECALL NUMBER: 17S09   NHTSA RECALL NUMBER: 17S09  RECALL STATUS: RECALL INCOMPLETE, REMEDY NOT YET AVAILABLE    THIS CRITICAL SAFETY ISSUE SEEMS TO BE TAKING A LONG TIME TIME TO FIND AND IMPLEMENT A SOLUTION. I HAVE TO KEEP ADDING COOLANT AT LEAST ONCE A WEEK SINCE 08/26/2015.  NO WATER   IN THE OIL DURING RECOMMENDED OIL CHANGES.  I WOULD LIKE TO BE DRIVING A SAFE VEHICLE NOT ONE THAT COULD POSSIBLY KILL ME.  IS THIS SOMETHING THAT COULD BE COVERED UNDER THE LEMON LAW IN THE STATE OF TEXAS?  I WOULD BE HAPPY TO SWAP IT FOR A DIFFERENT VEHICLE THAT DIDN'T HAVE THIS ISSUE.      IF THE MANUFACTURER HAS FAILED OR IS UNABLE TO REMEDY THIS SAFETY RECALL FOR YOUR VEHICLE IN A TIMELY MANNER,  PLEASE CONTACT THE NHTSA VEHICLE SAFETY HOTLINE AT: 1-888-327-4236 OR TTY: 1-800-424-9153 OR FILE AN ONLINE COMPLAINT WITH NHTSA.    THIS IS WHY I AM FILING THIS COMPLAINT AS I FEEL FORD SHOULD HAVE A SOLUTION READY TO IMPLEMENT. BUT I HAVE AS YET NOT BEEN CONTACTED. |
| 199 | 11039603 | FORD | ESCAPE | 2014 | 1.6 | BEAVER DAM | WI | 1FMCU0GX3EU | 10/25/2017 | WAS DRIVING ON HIGHWAY APPROXIMATELY 65 MPH WHEN THE ENGINE FAULT CAME ON AND LOST POWER. PULLED TO SIDE OF ROAD AND BEGAN TO SEE SMOKE FROM ENGINE. FIRST THOUGHT WAS OVERHEATING OR SIMILAR. WITHIN MINUTES NOTICED FLAMES FROM UNDER HOOD NEAR WINDSHIELD. GOT OUT OF CAR AND WITHIN LESS THAN 5 MINUTES CAR WAS FULLY ENGULFED IN FLAMES. THIS WAS AN OBVIOUS ENGINE ISSUE AND NOT A MAINTAINANCE ISSUE. THIS WAS A FLEET VEHICLE PROPERLY MAINTAINED UNTIL I PURCHASED IT FROM THAT EMPLOYER 1 YEAR PRIOR. |
| 200 | 11040584 | FORD | ESCAPE | 2014 | 1.6 | NASHVILLE | IN | 1FMCU9GXXEU | 10/27/2017 | PLEASE SEE ATTACHED PDF. IT IS THE LETTER I SENT TO FORD MOTOR COMPANY. MY COMPLAINT FOCUSES ON THE ENGINE OVERHEATING AND THE CONSTANT LOSS OF ENGINE COOLANT. |
| 201 | 11040980 | FORD | ESCAPE | 2013 | N/A | PARKER | CO | 1FMCU9H5DUB | 10/29/2017 | WHILE DRIVING DOWN THE HIGHWAY AT 65 MPH, AN ALERT APPEARED STATING "LOW POINTS". IN THE PAST THE CAR HAD STATED THE SAME ALERT BEFORE ALARMING THAT THE CAR WAS OVERHEATING AND NEEDED TO BE PULLED OVER. AT THAT POINT THE CAR WOULD THEN GOING INTO LIMP MODE. DUE TO THIS HISTORY, WE KNEW WE HAD TO ATTEMPT TO GET TO THE SIDE OF THE HIGHWAY AS SOON AS POSSIBLE. WITHIN ONE MINUTE, THE CAR DID ALARM "OVERHEATING" AND WENT INTO LIMP MODE. WE WERE ONLY ABLE TO GET TO THE LEFT HAND SHOULDER OF AN ON-RAMP (MIDDLE OF THE HIGHWAY). AT THIS POINT WE GOT OUT OF THE CAR AND FOUND THAT THE COOLANT LEVEL WAS NORMAL. AFTER WAITING 20 MINUTES WE DROVE IN REVERSE UP THE ON-RAMP TO GET OFF THE HIGHWAY, BECAUSE WE WERE CONFIDENT WE COULD NOT SAFELY GET TO THE NEXT EXIT (SEVERAL MILES AWAY). WE THEN HAD THE CAR TOWED TO A LOCAL FORD DEALER (PHIL LONG FORD OF DENVER). THIS IS THE DEALERSHIP WHERE WE HAD PREVIOUSLY BROUGHT OUR VEHICLE TO REPAIR THIS SAME ISSUE. AT THAT TIME, THE DEALERSHIP REPLACED A BROKEN TEMPERATURE SENSOR, STATING THAT THIS WAS WHAT WAS CAUSING THE OVERHEATING ISSUES. OUR VEHICLE ALSO HAD MAINTENANCE COMPLETED ON IT AS PART OF THE 13S12 RECALL (RISK OF OVERHEATING) IN 2015. THE ISSUE CLEARLY HAS NOT BEEN RESOLVED AFTER MULTIPLE "FIXES" HAVE BEEN PERFORMED. |
| 202 | 11042178 | FORD | ESCAPE | 2014 | 1.6 | SKIDMORE | MO | 1FMCU0JX5EU | 11/1/2017 | MY DAUGHTER WAS DRIVING THE CAR ON A 2 LANE HIGHWAY, GOING STRAIGHT, AT HIGHWAY SPEED ( MY DAUGHTER GOTTEN ABOUT 3 MILES FROM HOME ) AND ENGINE FAULT LIGHT CAME ON, CAR SPUTTERED, SERVICE NOW LIGHT CAME ON AND IMMEDIATELY SMOKE STARTED TO COME INTO THE CAR. SHE PULLED OVER IMMEDIATELY AND RAN FROM CAR AND CALLED 911 THE CAR CAUGHT ON FIRE UNDER HOOD. THE FIRE WAS VERY LARGE AND TOTALED CAR. TIME FROM ENGINE FAULT LIGHT TO FIRE WAS APPROXIMATELY 30 SECONDS TO 45 SECONDS. THAT PART IS AN ESTIMATE.  NOTIFIED FORD MOTOR CORP AND THEY GAVE ME A CLAIM NUMBER. CURRENTLY INSURANCE COMPANY HAS THE CAR BUT WILL PROBABLY MAKE A CLAIM TO FORD. IT WAS IN A COUPLE OF WEEKS BEFORE BECAUSE IT HAD THE SAME KIND OF SPUTTER. THEY ALSO WORKED ON 4 RECALLS AT THIS TIME. WHEN TALKING TO FMC,  THE LADY STATED THAT FOR SOME REASON ONE RECALL IS STILL OPEN ALTHOUGH IT SHOWED THAT THE DEALERSHIP HAD DONE IT. SHE WASN'T SURE WHY THEY DIDN'T CLOSE IT. |
| 203 | 11042753 | FORD | ESCAPE | 2013 | 2 | BRANDYWINE | MD | 1FMCU0G94DU | 11/2/2017 | INITIALLY I HAD BEEN HAVING ISSUES WITH THE ENGINE LIGHT COMING ON AND OFF. INITIALLY WHEN I TOOK THE VEHICLE TO BE LOOKED AT, BY THE HUNT FORD IN LA PLATA, MD. THEY CHANGED THE OXYGEN SENSOR. SO THE LIGHT WENT OFF. THEN A FEW MONTHS LATER IN 2016 THE LIGHT CAME BACK ON. EVENTUALLY I STARTED DRIVING ON ROUTE 5 NORTH AND HEARD A 'POP' NOISE IN THE ENGINE AREA. THE VEHICLE STARTED TO LOSE ACCELERATION AND WOULD HESITATE. THEN EVENTUALLY MY CHECK ENGINE LIGHT CAME ON AND STARTED BLINKING. PRIOR TO THE ENGINE LIGHT BLINKING THE CAR BEGIN TO MISFIRE, HESITATE WHEN TRYING TO ACCELERATE, AND THE ENGINE WOULD OVERHEAT FROM TIME TO TIME PREMATURELY. THE CAR WOULD SOMETIMES STALL AND MISFIRE WHEN TRYING TO ACCELERATE OR WHEN SITTING IDLE. WHEN I LOOKED ONLINE IT SHOWS A RECALL FOR THESE SPECIFIC ISSUES FOR THE SAME MAKE, MODEL & YEAR, BUT NOT FOR MY SPECIFIC ENGINE LITER. FOR EXAMPLE, IT SHOWS THE ENGINE OVERHEATING, MISFIRES AND ENGINE WIRING SPLICES MAY CAUSE STALL FOR 2013 FORD ESCAPES BUT ONLY FOR 1.6L. MY CAR IS EXPERIENCING VERY SIMILAR ISSUES AS THOSE LISTED UNDER THE RECALL, BUT MY ENGINE IS A 2.0L. SO WHILE ON MY WAY HOME FRIDAY, 10/27/2017, I STARTED TO HAVE ISSUES WITH MY VEHICLE. I WAS TRAVELING ON PENNSYLVANIA AVE TOWARDS DC, WHEN I REACHED AN INTERSECTION (SOUTHERN AVE), AND THE CAR STARTED TO JERK AND THEN THE ENGINE LIGHT STARTED BLINKING. AT ONE POINT I BEGAN TO SEE WHITE SMOKE ONCE THE ENGINE LIGHT STARTED TO BLINK, AND SMELLED FUMES. NOT TOO LONG AFTER THAT BEGAN TO OCCUR, I MAKE A U-TURN AT THE LIGHT AND PULLED OVER IN FRONT OF THE FUNERAL HOME. BEFORE I WAS PULLED OVER ON THE SIDE OF THE ROAD (WHILE MAKING THE U-TURN) THE CAR STARTED TO MISFIRE AND STALL. SO I TURNED THE ENGINE OFF, AND CALLED AAA TO HAVE IT TOWED. A FEW DAYS LATER I HAD A MECHANIC COME AND RUN A DIAGNOSTIC ON THE VEHICLE AT THE HOME. I HAVE ATTACHED A COPY OF THEIR REPORT. |
| 204 | 11042558 | FORD | ESCAPE | 2014 | 1.6 | CORONA | CA | 1FMCU0GX2EU | 11/2/2017 | TL* THE CONTACT OWNS A 2014 FORD ESCAPE. WHILE DRIVING VARIOUS SPEEDS, THE TEMPERATURE GAUGE INDICATED THAT THE VEHICLE OVERHEATED. THE CONTACT COASTED THE VEHICLE TO THE SIDE OF THE ROAD AND TURNED THE ENGINE OFF FOR A COUPLE OF HOURS. THE VEHICLE WAS TOWED TO HEMBROOKE FORD (1900 HAMNER AVE, NORCO, CA 92860, PHONE NUMBER: (877) 384-5006) WHERE IT WAS DIAGNOSED THAT THERE WAS NO LEAK IN THE COOLING LINE. THE VEHICLE WAS NOT REPAIRED AND THE FAILURE RECURRED. THE VEHICLE WAS TAKEN BACK TO THE HEMBROOKE DEALER, BUT WAS NOT DIAGNOSED OR REPAIRED BECAUSE THE DEALER WANTED TO CHARGE FOR A SECOND DIAGNOSTIC FEE. THE VIN WAS INCLUDED IN NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING). THE MANUFACTURER WAS CONTACTED AND DID NOT OFFER ASSISTANCE. THE APPROXIMATE FAILURE MILEAGE WAS 59,000. |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 11042978 | FORD | ESCAPE | 2014 | 1.6 | WEEKI WACHEE | NY | 1FMCU0GX1EU | 11/3/2017 | TL* THE CONTACT OWNS A 2014 FORD ESCAPE. WHILE DRIVING 60 MPH, SMOKE APPEARED UNDER THE HOOD. THE CONTACT PULLED OVER AND THE ENGINE COMPARTMENT BURST INTO FLAMES WITHOUT WARNING. THE FIRE DEPARTMENT EXTINGUISHED THE FIRE. A POLICE REPORT WAS NOT FILED. THERE WERE NO INJURIES. THE VEHICLE WAS TOWED TO A LOCAL DEALER (FLAMMER FORD, 3335 COMMERCIAL WAY, SPRING HILL, FL 34606). THE VEHICLE WAS NOT DIAGNOSED OR REPAIRED. THE MANUFACTURER WAS NOT NOTIFIED. THE FAILURE MILEAGE WAS 55,000.         THE CONSUMER STATED THE MANUFACTURER OFFERED 11,000 FOR THE VEHICLE. THE CONSUMER DECLINED. THE CONSUMER REQUESTED TO BE PROVIDED A VEHICLE OF THE SAME MAKE, MODEL, AND YEAR. *JS *LN   *CN |
| 206 | 11042880 | FORD | ESCAPE | 2014 | 1.6 | MONTVALE | VA | 1FMCU0GX1EU | 11/3/2017 | IN 2016, I HAD THE COOLANT SYSTEM REPAIRED/REPLACED DUE TO A LEAK. THIS WAS PRIOR TO THE RECALL.  AFTER RECALL NOTICE WAS SENT I ATTEMPTED TO HAVE IT ADDRESSED TWICE AND TOLD BOTH TIMES THE PARTS WERE NOT AVAILABLE.  ON 10/26/17 I GOT A NOTICE THAT MY ENGINE WAS ABOUT TO OVERHEAT AND FOUND THAT THE COOLANT TANK WAS EMPTY.  I MADE AN APPOINTMENT FOR 10/30/2017.  ON 10/29/17 I FILLED THE COOLANT TANK BEFORE DRIVING TO CHURCH AND AFTER 15-20 MILES RECEIVED AN ENGINE FAIL NOTICE, SMOKE COMING OUT OF THE ENGINE AND CAR WOULD NOT RESTART.  COOLANT TANK WAS ALREADY EMPTY.  CAR WAS TOWED TO BERGLUND FORD IN BEDFORD, VIRGINIA. TODAY IS 11/3/2017, NO DIAGNOSIS MADE, NO IDEA WHAT THE CAUSE OF ENGINE FAILURE IS AND WE WERE TOLD BY THE SERVICE DEPARTMENT THAT THEY HAD NO KNOWLEDGE OF THE RECALL REPORTING THIS TYPE OF INCIDENT.  MULTIPLE ATTEMPTS TO CONTACT FORD MOTOR HAS BEEN FRUITLESS BECAUSE THE DEALER IS NOT COMMUNICATING WITH THEM. |
| 207 | 11043379 | FORD | FUSION | 2013 | 1.6 | MABANK | TX | 3FA6P0HRXDR | 11/5/2017 | I WAS DRIVING MY CAR AN IT WASN'T HOT OR ANYTHING I WENT INTO THE STORE CAME OUT STARTED MY CAR DROVE FOR 5 SECS AN MY CAR SHUTS OFF SAYS COOLANT OVERHEATED AN DOESN'T START BACK UP NEVER HAD THAT PROBLEM BEFORE I LOOK IT UP AN THERE'S A RECALL FOR IT I CALL TRI COUNTY FORD IN MABANK AN THEY COME GET IT AN SAY IT'S JUST A HOSE LEAK. NEVER ONCE WAS MY CHECK ENGINE LIGHT ON BUT AFTER I GOT IT BACK A WEEK LATER IT COMES ON AN I FIND OUT IT'S A COOLANT BYPASS VALUE  AN A LITTLE WRENCH TOOL POPS UP AN NO ONE KNOWS WHAT THAT MEANS AN THE FORD PLACE SAYS IT'S NOT UNDER RECALL ANYMORE AN ILL HAVE TO PAY TO FIX IT. O ALSO MY THING WHERE YOU PUT WATER WAS JUST WHERE IT NEEDED TO BE ALSO BUT THERE WAS COOLANT ON MY ENGINE FORD NEVER TOLD ME WHY SO IM GUESSING FROM THE HOSE LEAK |
| 208 | 11044943 | FORD | ESCAPE | 2013 | 1.6 | ALTOONA | IA | 1FMCU9GXXDU | 11/9/2017 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT STATED THAT THE SERVICE ENGINE WARNING INDICATOR FLASHED. IN ADDITION, THERE WAS A COOLANT AND AN OIL LEAK. AN INDEPENDENT MECHANIC DIAGNOSED THAT THERE WAS AN OVERBOOST MALFUNCTION, WHICH NEEDED TO BE REPLACED. THE VEHICLE WAS NOT DIAGNOSED BY A DEALER. THE MANUFACTURER WAS NOTIFIED OF THE FAILURE AND INDICATED THAT THERE WAS NO WARRANTY OR RECALL; THEREFORE, THEY PROVIDED NO REMEDY. THE APPROXIMATE FAILURE MILEAGE WAS 92,000. |
| 209 | 11045217 | FORD | ESCAPE | 2014 | 1.6 | CAMILLUS | NY | 1FMCU9GX9EU | 11/10/2017 | I WAS DRIVING ON THE HIGHWAY 1 1/2 MILES FROM MY HOME WHEN THE ENGINE CUT OUT.  I WAS ABLE TO DRIFT TO THE SIDE OF THE HIGHWAY AND COME TO A STOP.   I REMAINED IN THE CAR AND SMELLED BURNING.  THERE WAS SMOKE COMING FROM THE ENGINE COMPARTMENT.  AFTER A FEW MINUTES THE SMOKE STOPPED.  THERE WERE NO TROUBLE/WARNING LIGHTS PRIOR TO THE ENGINE FAILURE.  I ARRANGED TO BE TOWED TO OUR REGULAR MECHANIC.  HE INFORMED ME THAT HE THOUGHT I SHOULD GET THE VEHICLE TO A FORD DEALERSHIP, AS THERE HAD BEEN A FIRE IN THE ENGINE COMPARTMENT AND THERE WAS A HIGH PROBABILITY THAT IT WAS RELATED TO A FORD RECALL 17S09.  THE VEHICLE WAS TOWED TO A NEARBY FORD DEALERSHIP AND A DIAGNOSTIC WAS PERFORMED.  THE SERVICE MANAGER ALSO SUSPECTED THAT IT WAS PART OF THE ISSUE ASSOCIATED WITH THE RECALL.  HE OPENED A FORD "HOTLINE" CASE.  A DAY OR SO LATER THE SERVICE MANAGER CALLED AND SAID THAT THEY DETERMINED THAT IT WAS NOT PART OF THE RECALL BECAUSE THE COOLANT SYSTEM HAD PASSED THEIR PRESSURE TEST AND THERE HAD NOT BEEN A COOLANT LEAK.  HE ALSO DETERMINED THAT THERE WAS A CRACKED HEAD AND CRACKED MANIFOLD, AND THAT THE VEHICLE HAD LOST OIL THROUGH THE CRACKED HEAD.  WHEN I INQUIRED AS TO WHY THE HEAD WOULD CRACK WHEN THE VEHICLE HAS REGULAR OIL CHANGES (THE MOST RECENT JUST 20 DAYS PRIOR) AND THE COOLANT SYSTEM WAS FULL HE DIDN'T HAVE AN ANSWER.   AT THAT TIME HE SAID THE ENGINE WOULD COST CLOSE TO $5,000 TO REPAIR, BUT THAT HE COULDN'T GUARANTEE THAT IT WOULDN'T HAVE "OTHER ISSUES" RELATED TO THE DAMAGES IDENTIFIED.   BECAUSE OF LIMITED SPACE HERE, I HAVE ATTACHED A FULL DESCRIPTION AS A PDF. |
| 210 | 11045506 | FORD | ESCAPE | 2017 | 1.5 | RIVERSIDE | CA | 1FMCU0JD3HU | 11/12/2017 | I WAS DRIVING MY 2017 FORD ESCAPE TITANIUM AND STOPPED AT A STOP SIGN ONE BLOCK FROM MY HOUSE. I WAS ON A RESIDENTIAL STREET.  AS I STARTED TO GO, MY CAR STALLED.  I PUT IT IN PARK AND TRIED STARTING IT AGAIN.  IMMEDIATELY I NOTICED SMOKE COMING FROM THE HOOD.  I JUMPED OUT OF THE CAR AND IMMEDIATELY CALLED 911.  A PASSER BY BROUGHT A FIRE EXTINGUISHER AND I CALLED MY HUSBAND AND HE SHOWED UP.  THEY BOTH TRIED TO PUT FIRE OUT.  THEY COULD NOT GET THE HOOD LATCH OPEN AND COULDN'T GET THROUGH THE SIDE WALLS TO PUT THE FIRE OUT.  THE FIRE DEPARTMENT SHOWED UP AND THE CAR WAS ENGULFED IN FLAMES.  I HAVE NO IDEA WHAT CAUSED THIS TO HAPPEN. |
| 211 | 11046053 | FORD | ESCAPE | 2013 | N/A | NEW SHARON | ME | N/A | 11/14/2017 | MY ANTIFREEZE HAS BEEN LEAKING AND IT'S WORSE WHEN IT'S COLD OUT.  MY MECHANIC DIDNT SEE ANYTHING WRONG WHEN HE TOOK ALL QUICK LOOK.. AND THE PLAN IS TO HAVE A MUCH BETTER LOOK HERE IN 7 DAYS.  I HAVE NOTICED THAT EVER SINCE THE WEATHER HAS GOTTEN COLDER... IT LEAKS FASTER... LIKE I HAVE TO REFILL IT EVERY 24 HOURS.  WHEN I WAS GETTING MY OIL CHANGED ..THE SERVICE WORKER SAID HIS WIFE HAD THE SAME PROBLEM AND THERE WAS A RECALL ON 2013 FOR ANTIFREEZE SENSOR MALFUNCTION... BUT WHEN I ENTER MY BIN NUMBER IT IS NOT INCLUDED IN THE RECALL.  I NOTICED THIS AT THE END OF THE WINTER LAST WINTER... AND IT WASN'T TOO BAD UNTIL ABOUT 30 DAYS AGO THE TEMPERATURE GOT SIGNIFICANTLY COLDER AND IT REAL BAD NOW AND COSTS SLOT TO KEEP UP ON ANTIFREEZE. PLEASE GET IN TOUCH WITH ME IF YOU NEED MY VIN NUMBER.  THANKS. |
| 212 | 11045870 | FORD | FUSION | 2013 | N/A | MOORHEAD | MN | N/A | 11/14/2017 | JUST HAD THE WATER PUMP REPLACED ON THE VEHICLE FOR THE 3RD OR 4TH TIME NOW. VEHICLE HAS ALWAYS BEEN LOOSING COOLANT SINCE I BOUGHT IT. THEY HAVE REPLACED THE BLOCK HEATER JUST ABOUT AS MANY TIMES ALSO. THEY NEVER REALLY SEEM TO BE ABLE TO FIGURE OUT WHERE ITS COMING FROM AND I'M QUITE CONCERNED THAT NO ONE SEEMS TO ACTUALLY HAVE IT FIGURED OUT. FIRST PROBLEM WAS AT 20,000 MILES, 50,000 MILES, 80,000 MILES AND 131,000 MILES. THERE IS A RECALL FOR COOLANT LEAKING ONTO THE EXHAUST AND STARTING A FIRE BUT I'M STILL BEING TOLD THAT THERE IS NO FIX FOR THAT ISSUE YET. I WAS NOTIFIED BACK IN MARCH OF 2017 ABOUT THAT ISSUE. |
| 213 | 11047018 | FORD | FUSION | 2013 | 1.6 | MEMPHIS | TN | 3FA6P0HR2DR | 11/17/2017 | TL* TAKATA RECALL. THE CONTACT OWNS A 2013 FORD FUSION. THE CONTACT STATED THAT THE SERVICE ENGINE INDICATOR ILLUMINATED SEVERAL TIMES. THE CONTACT STATED THAT THE VEHICLE KEPT OVERHEATING AND WAS SLOW TO ACCELERATE. THE VEHICLE WAS TAKEN TO AN INDEPENDENT MECHANIC WHERE IT WAS DIAGNOSED THAT THE COMPUTER NEEDED TO BE REPLACED AND RECOMMENDED THAT THE VEHICLE BE TOWED TO THE DEALER. THE DEALER (COUNTRY FORD, 95 GOODMAN RD E, SOUTHAVEN, MS 38671, (662) 349-4300) MADE NO MENTION OF NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING). THE CONTACT WAS NOT INFORMED THAT THE RECALL NEEDED TO BE COMPLETED. THE DEALER REPLACED THE COMPUTER AND DID NOT MENTION ANYTHING ABOUT NHTSA CAMPAIGN NUMBERS: 14V597000 (AIR BAGS AND SEAT BELTS), 15V246000 (LATCHES/LOCKS/LINKAGES), AND 16V875000 (SEAT BELTS). IN ADDITION, THE DEALER MADE NO MENTION OF THE MANUFACTURER SERVICE CAMPAIGN (15R01) FOR THE EPS MOTOR BOLTS - REGIONAL AND (14N02) FOR THE EXTENDED WARRANTY COVERAGE FOR PCM RE-PROGRAMMING. WITHIN THREE WEEKS OF THE DEALER'S REPAIR, THE CONTACT TURNED ON THE HEAT AND NOTICED A STRONG ODOR COMING FROM THE VENTS. THE VEHICLE STARTED SMOKING UNDER THE HOOD AND CAUGHT ON FIRE. THE FIRE DEPARTMENT EXTINGUISHED THE FLAMES AND THE VEHICLE WAS TOWED TO THE CONTACT'S RESIDENCE BY THE INSURANCE COMPANY WHO WAS TO INVESTIGATE THE CAUSE OF THE FIRE. THE MANUFACTURER WAS NOTIFIED OF THE FAILURES. THE FAILURE MILEAGE WAS NOT AVAILABLE. VIN TOOL CONFIRMS PARTS NOT AVAILABLE. PARTS DISTRIBUTION DISCONNECT. |
| 214 | 11048593 | FORD | ESCAPE | 2014 | 1.6 | FORT COLLINS | CO | 1FMCU9GX4EU | 11/27/2017 | MY SON WAS DRIVING MY 2014 FORD ESCAPE ON THE STREET TO I-25 WHEN HE THOUGHT HE SMELLED SMOKE, THEN THE ENGINE FAILURE FLASHED ON THE SCREEN AND THE ENGINE TURNED ITSELF OFF. HE WAS ABLE TO MOVE THE VEHICLE TO A SAFE LOCATION THEN HE POPPED THE HOOD AND SAW FLAMES SO HE SHUT THE HOOD AND CALLED THE FIRE DEPARTMENT |
| 215 | 11051107 | FORD | ESCAPE | 2013 | 1.6 | LEXINGTON | KY | 1FMCU0HX0DU | 11/28/2017 | THIS VEHICLE HAS PRESENTED NUMEROUS ISSUES & MOST RECENTLY A CONTINUOUS COOLANT LEAK OR LOSS INTO THE ENGINE. DESPITE A WATER PUMP REPLACEMENT (COVERED) AND THAT IS THE SUPPOSED ISSUE BUT THEN, ENGINE LIGHT, SORRY A COOLANT BYPASS VALVE (NOT COVERED BUT SHOULD BE!) ON A 2013 FORD ESCAPE 1.6; HOW IS THIS NOT PART OF THE 2013 RECALL!?! I'M RESEARCHING OUR STATE LEMON LAWS SO THAT THIS CAN BE RESOLVED SINCE WE'VE HAD MORE LOST WAGES ON GETTING THIS INTO A DEALERSHIP THAN ANY VALUABLE TIME DRIVING THE VEHICLE. I BLAME THE MANUFACTURER PRIMARILY BUT THE TECHS AREN'T OUTSTANDING CONSIDERING THEY CAN'T PUT WIRES BACK INTO A SEMBLANCE OF ORDER. ALSO, HOW TOUGH IS IT TO CHANGE THE TIMING BELT WHEN REPLACING A WATER PUMP? I WOULD HAVE ASKED THEM TO, IF OFFERED, & IT'S COVERED'BUT SINCE THE RESPONSE LATER WAS 'ITS ONLY A LITTLE WORN' (WHAT DOES THAT MEAN?!) THEY DECIDED A $30 PART IS WORTH RISKING THE JOB THEY JUST FINISHED'HALFWAY OF COURSE. GUESS WHAT, IT STILL SMELLS LIKE COOLANT. FORD HAS HAD A DOZEN OR MORE RECALLS & WE LITERALLY CAN'T KEEP THIS VEHICLE OUT OF OUR SAVINGS OR ON THE ROAD. I'LL NEVER OWN A FORD AS LONG AS I CAN CHOOSE TO HAVE SOMETHING SAFE FOR MY FAMILY. FORD NAMED IT 'ESCAPE' FOR A REASON. TAKE MY ADVICE & GET OUT OF THESE PILES OF GARBAGE ASAP. |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 216 | 11051024 | FORD | FUSION | 2013 | 1.6 | LOS ANGELES | CA | 3FA6P0HR4DR | 11/28/2017 | TL* THE CONTACT OWNED A 2013 FORD FUSION. WHILE TRAVELING HIGHWAY SPEEDS, THE PASSENGER NOTICED AN ABNORMAL BURNING ODOR. THE CONTACT TURNED ON THE AIR CONDITIONER AND SMOKE EMITTED INTO THE CABIN OF THE VEHICLE. THE VEHICLE LOST POWER AND THE CONTACT WAS ABLE TO SEE FLAMES FROM THE SIDE MIRROR. THE PASSENGER WAS ABLE TO EXIT THE VEHICLE. WHEN THE CONTACT ATTEMPTED TO EXIT THE VEHICLE, THE DOOR JAMMED. THE CONTACT HAD TO APPLY EXCESSIVE FORCE IN ORDER TO EXIT THE VEHICLE. UPON LEAVING THE VEHICLE, IT BECAME ENGULFED IN FLAMES. THE FIRE DEPARTMENT WAS CONTACTED AND EXTINGUISHED THE FLAMES. A POLICE REPORT WAS FILED. THE VEHICLE WAS TOWED TO A SALVAGE YARD WHERE IT WAS DEEMED DESTROYED. PRIOR TO THE FAILURE, THE CONTACT RECEIVED NOTIFICATION OF NHTSA CAMPAIGN NUMBERS: 14V597000 (AIR BAGS, SEAT BELTS), 15V246000 (LATCHES/LOCKS/LINKAGES), 16V875000 (SEAT BELTS), AND 17V209000 (ENGINE AND ENGINE COOLING). SANTA MONICA FORD LINCOLN IN SANTA MONICA, CA PERFORMED THE REPAIR. THE MANUFACTURER WAS NOT CONTACTED. THE FAILURE MILEAGE WAS APPROXIMATELY 68,000. |
| 217 | 11051773 | FORD | ESCAPE | 2013 | 1.6 | LOMBARD | IL | 1FMCU9GX5DU | 12/1/2017 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. WHILE ATTEMPTING TO ACCELERATE FROM A TRAFFIC LIGHT, THE ACCELERATOR PEDAL WAS DEPRESSED AND THE VEHICLE STALLED. THE CONTACT WAS UNABLE TO RESTART THE VEHICLE. THE CONTACT STATED THAT THERE WAS AN ABNORMAL SMOKE ODOR COMING FROM THE VEHICLE. THE VEHICLE WAS TOWED TO PACKEY WEBB FORD (1815 W OGDEN AVENUE, DOWNERS GROVE, IL 60515, (866) 496-6602) WHERE IT WAS DIAGNOSED THAT THE ENGINE SEIZED DUE TO A DEFECTIVE WATER PUMP, WHICH CAUSED A MAJOR COOLANT LEAK. THE COOLANT LEAK CAUSED IRREPARABLE DAMAGE TO THE ENGINE. THE CONTACT WAS INFORMED THAT THE ENGINE NEEDED TO BE REPLACED. THE ENGINE WAS REPLACED, BUT THE FAILURE RECURRED EVERY TWO TO THREE MONTHS. THE MANUFACTURER WAS NOT NOTIFIED OF THE FAILURE. THE APPROXIMATE FAILURE MILEAGE WAS 13,014. |
| 218 | 11052848 | FORD | ESCAPE | 2013 | N/A | CONVERSE | TX | N/A | 12/6/2017 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT STATED THAT WHILE THE VEHICLE WAS PARKED, THE HEATING SYSTEM FAILED TO TURN ON. THE CONTACT STATED THAT COOLANT WAS APPLIED TO THE VEHICLE, HOWEVER WAS EMPTY WEEKS LATER. THE VEHICLE WAS TAKEN TO A LOCAL DEALER, JORDAN FORD, LTD 13010 I-35, SAN ANTONIO TX 78233 WHERE THE FAILURE COULD NOT BE DETERMINED. THE VEHICLE WAS NOT REPAIRED. THE MANUFACTURER WAS NOT NOTIFIED OF THE FAILURE. THE FAILURE MILEAGE WAS APPROXIMATELY 42,000. THE VIN WAS NOT AVAILABLE. |
| 219 | 11054039 | FORD | ESCAPE | 2014 | 1.6 | OZARK | MO | 1FMCU0GX4EU | 12/11/2017 | I BROKE DOWN ON THE HIGHWAY WITH SMOKE COMING OUT OF THE ENGINE COMPARTMENT. I HAD IT TOWED TO GO AUTOMOTIVE TO ENSURE IT WAS NOT BECAUSE OF A FAULTY OIL CHANGE (I HAD HAD AN OIL CHANGE 3 DAYS EARLIER). IT WAS DETERMINED THAT IT WAS NOT DUE TO ANY PART OF THE OIL CHANGE, BUT THAT IT WAS DUE TO A RECALL FORD RELEASED IN APRIL 2017. PARTS HAVE STILL NOT BEEN RECEIVED AT MY LOCAL DEALERSHIP FOR REPAIRS. THE AUTOMOTIVE SHOP DROVE THE CAR UP AND DOWN THE ROAD SEVERAL TIMES AND THOUGHT IT WAS SAFE TO DRIVE TO FORD (ABOUT 3 MILES AWAY) TO DISCUSS THE RECALL. MY MOM WAS TAKING THE CAR WHILE MY DAD FOLLOWED BEHIND HER. SHE ONLY DROVE CITY ROADS, NO HIGHWAYS. LESS THAN A QUARTER MILE FROM THE FORD LOT, THE CAR STARTED TO SMOKE LITTLE, LIGHT COLORED WISPS. WHEN MY MOM ARRIVED AT FORD AND PARKED IT BECAME HEAVIER (BUT STILL LIGHT COLORED) SMOKE, AND WHEN SHE WENT IN TO GET AN ASSOCIATE THEY GOT OUTSIDE AND IT WAS ON FIRE. IT TOOK THE FIRE DEPARTMENT TO PUT THE FLAMES OUT. |
| 220 | 11054479 | FORD | ESCAPE | 2013 | 1.6 | SAUGUS | MA | 1FMCU9HX2DU | 12/13/2017 | MY CAR CAUGHT ON FIRE NOVEMBER 12TH 2017. ONE DAY AFTER YORK FORD REPAIRED CAR THAT I PICKED UP ON NOVEMBER 11TH 2017.YORK FORD SAID IT WAS ON WARRANTY ,NEVER MENTIONED A RECALL, CAR KEPT STALLING, YORK HAD IT TWICE FOR REPAIRS, IT CAUGHT ON FIRE WHEN I WAS DRIVING THE VERY NEXT DAY. LATER FOUND OUT FORD HAD 139,000 RECALLS ON 2013 ESCAPES FOR FUEL LINES AND POTENTIAL ENGINE FIRES. I DO HAVE PHOTOS AND A VIDEO BECAUSE AFTER I CALLED 911 I HAD MY PHONE OUT. MASS STATE POLICE AND REVERE FIRE DEPT. RESPONDED MAPFRE INSURANCE CO. DECLARED IT A TOTAL LOSS.. DONNA FROM YORK FORD TOLD ME TO FILL THE TANK UP BECAUSE THEY PUT A CLEANER IN THE FUEL.??? PLEASE EMAIL ME SO I CAN SEND YOU THE PHOTOS AND PROVIDE ANY OTHER DOCUMENTATION. |
| 221 | 11054649 | FORD | ESCAPE | 2013 | 1.6 | DIXON | IL | 1FMCU9HX1DU | 12/14/2017 | MY 2013 FORD ESCAPE SEL HAS THE 1.6L V6 ENGINE AND IS SAYING THAT IT IS OVER HEATING AND GIVING ME A P1299 CODE. I HAVE REPLACED THE THERMOSTAT IT STILL GIVES ME THIS CODE. I CAN LET THE CAR SIT FOR SEVERAL DAYS AND TURN IT ON AND IT WILL IMMEDIATELY SAY THAT IT IS OVERHEATING. I CAN CLEAR THE CODE OUT OF THE SYSTEM AND DRIVE THE CAR FOR SEVERAL DAYS TO A WEEK WITH NO PROBLEMS. THIS ISSUE HAPPEN WITH APPROXIMATELY 98,000 MILES ON THE VEHICLE. I HAVE RESEARCHED ONLINE AND THE 2013 FORD ESCAPE 1.6L ENGINE HAS A RECALL ON THIS ISSUE BUT ACCORDING TO MY VIN NUMBER MY VEHICLE DOES NOT HAVE THIS RECALL. ENGINE AND ENGINE COOLING RECALL NUMBER 12V551000. I ALSO HAVE AN ISSUE WITH MY VEHICLE HESITATING. I WILL BE DRIVING AND THE RPMS WILL BOUNCE UP AND DOWN THEN IT WILL TELL ME THERE IS A "TRANSMISSION FAILURE". AFTER IT SENDS THAT WARNING MESSAGE THE VEHICLE WILL RUN FINE. I HAVE HAD THIS ISSUE SINCE I HAVE PURCHASED THE VEHICLE WITH APPROXIMATELY 40,000 MILES ON IT AT THAT TIME. THE DEALERSHIP TOLD ME THERE IS NOTHING THEY CAN DO ABOUT IT THAT FORD RECALL IT BUT THERE IS NO WAY TO FIX IT. AGAIN I HAVE RESEARCHED AND THEY HAVE A RECALL ON THIS WITH THE 2013 FORD ESCAPES BUT ACCORDING TO MY VIN MY VEHICLE DOES NOT HAVE THIS RECALL. ELECTRICAL SYSTEM:WIRING RECALL NUMBER 15V813000 |
| 222 | 11054642 | FORD | FUSION | 2013 | 1.6 | FAIRFIELD | IA | 3FA6P0HR9DR | 12/14/2017 | THE MOTOR OVERHEATED JUST AS IN THE DESCRIPTION OF RECALL 17S09. FESLERS AUTOMOTIVE IN FAIRFIELD, IA TRIED TO BLAME IT ON SOMETHING ELSE EVEN AFTER THEY LOOKED AT IT AND SAID IT OVERHEATED AND CRACKED A CYLINDER HEAD. I BELIEVE THEY HAVE BEEN NEGLIGENT TOWARDS THE ACTUAL ISSUE AND THAT ISSUE WAS THE RECALL. THERE WAS A COOLANT LEAK INTO ONE OF THE CYLINDER HEADS THAT FROZE A SPARK PLUG AND CRACKED THE CYLINDER HEAD. I ENDED UP HAVING TO BUY A NEW MOTOR BECAUSE THERE WAS NO FIX FOR THE RECALL. |
| 223 | 11054969 | FORD | ESCAPE | 2014 | 1.6 | TOLLAND | CT | 1FMCU9JX5EU | 12/15/2017 | TL* THE CONTACT OWNS A 2014 FORD ESCAPE. THE CONTACT RECEIVED NOTIFICATION OF NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING); HOWEVER, THE PART TO DO THE REPAIR WAS UNAVAILABLE. THE CONTACT STATED THAT THE MANUFACTURER EXCEEDED A REASONABLE AMOUNT OF TIME FOR THE RECALL REPAIR. THE DEALER (COLUMBIA FORD IN COLUMBIA, CT, 860-228-2886 CONFIRMED THAT THE PARTS WERE NOT AVAILABLE FOR THE RECALL REMEDY. THE MANUFACTURER WAS MADE AWARE OF THE ISSUE AND WAS NOT ABLE TO CONFIRM WHEN THE PARTS WERE TO BECOME AVAILABLE. THE CONTACT STATED THAT AN UNKNOWN WARNING INDICATOR ILLUMINATED, BUT CLEARED UP WHEN ENGINE COOLANT WAS ADDED. THE FAILURE MILEAGE WAS APPROXIMATELY 29,000. VIN TOOL CONFIRMS PARTS NOT AVAILABLE. |
| 224 | 11055588 | FORD | ESCAPE | 2014 | N/A | STANDWOOD | WA | N/A | 12/19/2017 | TL* THE CONTACT OWNS A 2014 FORD ESCAPE. THE CONTACT STATED THAT THE VEHICLE LEAKED COOLANT. THE "EXTREME TEMPERATURE, ENGINE CATCH ON FIRE" WARNING MESSAGE ILLUMINATED AND THE ENGINE SHUT OFF. THE VEHICLE WAS TOWED TO THE DEALER (MARYSVILLE FORD IN MARYSVILLE, WASHINGTON, PHONE NUMBER: 360-386-1245) WHERE IT WAS DIAGNOSED THAT THE COOLANT LINE FROM THE RESERVOIR TO THE INTAKE MANIFOLD CRACKED. THE MANUFACTURER WAS CALLED, BUT THERE WAS NO RESPONSE. THE FAILURE WAS NOT REPAIRED. ADDITIONALLY, THE CONTACT RECEIVED NOTIFICATION OF NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING); HOWEVER, THE PART TO DO THE REPAIR WAS UNAVAILABLE. THE VIN WAS NOT PROVIDED. THE FAILURE MILEAGE WAS APPROXIMATELY 79,000. |
| 225 | 11055634 | FORD | ESCAPE | 2013 | 1.6 | WHARTON | TX | 1FMCU0GX3DU | 12/20/2017 | VEHICLE LEAKING COOLANT ON TO EXHAUST SYSTEM AND TURBOCHARGER MALFUNCTION CAUSING A OVER BOOST. |
| 226 | 11055780 | FORD | FUSION | 2013 | 1.6 | WARSAW | NC | 3FA6P0HR4DR | 12/20/2017 | TL* THE CONTACT OWNS A 2013 FORD FUSION. WHILE DRIVING 35 MPH, THE VEHICLE BEGAN TO OVERHEAT. THE VEHICLE WAS TOWED TO SHEEHY FORD LINCOLN (901 N3 FREDERICK AVENUE, GAITHERSBURG, MD 20879) WHERE IT WAS DIAGNOSED THAT THE ENGINE HOSE FRACTURED AND NEEDED TO BE REPLACED. THE VEHICLE WAS REPAIRED, BUT THE FAILURE RECURRED TWICE. THE VIN WAS INCLUDED IN NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING). THE DEALER REFUSED TO REPAIR THE FAILURE DUE TO THE WATER PUMP FAILING. THE CONTACT FILED A COMPLAINT WITH THE MANUFACTURER. THE FAILURE MILEAGE WAS APPROXIMATELY 114,000. |
| 227 | 11055873 | FORD | ESCAPE | 2013 | 1.6 | COOPERSBURG | PA | 1FMCU9GX4DU | 12/21/2017 | COOLANT IS LEAKING INTO THE 3RD CYLINDER. THE SERVICE TECHNICIAN AT THE DEALERSHIP BELIEVES IT TO BE A BAD ENGINE. THEY WANT TO INSTALL A NEW ENGINE. THIS CAR IS ONLY 4 YEARS OLD WITH JUST OVER 71,000 MILES ON IT. I'VE CONTACTED FORD FOR ASSISTANCE, THEY WILL GIVE NONE. THIS IS NOT THE FIRST TIME THERE HAS BEEN A COOLANT LEAK. ABOUT A YEAR AGO, I HAD MY PERSONAL MECHANIC CHECK THE CAR BECAUSE OF A COOLANT LEAK, AND FOUND FAULTY HEATER HOSES. |
| 228 | 11056039 | FORD | ESCAPE | 2014 | 1.6 | MARIUON | VA | 1FMCU9GX7EU | 12/22/2017 | 3 YR/36,000 MILE WARRANTY RAN OUT 2/21/17, RECALL LETTER DATED 4/2017 RECALL NOTICE 17S09 -NHTSA RECALL 17V-209. VEHICLE CAN'T MAINTAIN COOLANT LEVEL, HAD VEHICLE TO DEALERSHIP TWICE, CAN'T GET PROBLEM RESOLVED. CAN'T DRIVE VEHICLE OUT OF TOWN FOR FEAR OF FIRE. CONVENIENTLY WARRANTY HAS RUN OUT AND NOW THIS. |

| Count | NHTSA ID Number | Make | Model | Year | Engine Liters | City | State | VIN (Partial) | Complaint Date | Complaint Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 11056970 | FORD | ESCAPE | 2013 | 1.6 | PERRY HALL | MD | 1FMCU9GX8DU | 12/27/2017 | I HAVE A 2013 FORD ESCAPE, VIN IS [XXX], I HAVE APPROXIMATELY 40,000 MILES ON MY CAR. IN EARLY NOVEMBER I HAD AN INCIDENT THAT SAID MY CAR WAS OVERHEATING AND TO "PULL OVER NOW" I THOUGHT THAT WAS STRANGE AS I HAD ONLY STARTED DRIVING A MINUTE BEFORE THE OCCURRENCE. I PULLED OVER AND STOPPED MY CAR, ABOUT 10 MINUTES LATER IT STARTED BACK UP WITHOUT A PROBLEM, I TOOK IT TO A PLACE TO HAVE IT CHECKED OUT BUT THEY NEVER FOUND A PROBLEM. HOWEVER ON NOVEMBER 20TH I HAD THE SAME EXACT ISSUE HAPPEN AFTER ONLY DRIVING FOR ABOUT 30 SECONDS. I CALLED FORD AND THEY SAID THERE WAS NO RECALLS AND NOTHING THEY COULD DO IF THEY DIDN'T SEE THE ISSUE THEMSELVES. I AGAIN TOOK IT TO MY CAR MECHANIC AND THE WIRING HARNESS WAS CHANGED AS PER A RECOMMENDATION FROM A FRIEND HE HAD THAT WORKS FOR FORD. I JUST GOT MY CAR BACK A FEW DAYS AGO AND TODAY I HAD THE SAME EXACT ISSUE. I DID TAKE IT TO A FORD DEALERSHIP TODAY HOWEVER I AM COMPLETELY APPALLED THAT I WILL HAVE TO PAY FOR THIS ISSUE. MY CAR IS NOT EVEN 5 YEARS OLD AND HAS HAD OVER 14 RECALLS.. ALL OF WHICH I HAVE GOTTEN FIXED. THIS IS A VERY DANGEROUS PROBLEM AND I HAVE READ SEVERAL COMPLAINTS FROM OTHER PEOPLE WITH 2013 FORD ESCAPES THAT HAVE HAD THE SAME PROBLEM. INFORMATION REDACTED PURSUANT TO THE FREEDOM OF INFORMATION ACT (FOIA), 5 U.S.C. 552(B)(6).  *TR |
| 230 | 11057102 | FORD | FUSION | 2013 | 1.6 | CHOWCHILLA | CA | 3FA6P0HR9DR | 12/28/2017 | TL* THE CONTACT OWNS A 2013 FORD FUSION. WHILE DRIVING VARIOUS SPEEDS, THE TEMPERATURE GAUGE INCREASED AND THE VEHICLE OVERHEATED. THE VEHICLE WAS TAKEN TO SANTOS FORD (617 W PACHECO BLVD, LOS BANOS, CA 93635), BUT THE PART WAS NOT AVAILABLE FOR THE REPAIR. THE VEHICLE WAS NOT REPAIRED. THE CONTACT RECEIVED NOTIFICATION OF NHTSA CAMPAIGN NUMBER: 17V209000 (ENGINE AND ENGINE COOLING). THE PART NEEDED FOR THE REPAIR WAS NOT AVAILABLE. THE CONTACT STATED THAT THE MANUFACTURER EXCEEDED A REASONABLE AMOUNT OF TIME FOR THE RECALL REPAIR. THE MANUFACTURER WAS CONTACTED AND STATED THAT THE PART WAS NOT AVAILABLE FOR THE REPAIR. THE APPROXIMATE FAILURE MILEAGE WAS 205,000. VIN TOOL CONFIRMS PARTS NOT AVAILABLE. |
| 231 | 11057073 | FORD | ESCAPE | 2014 | 1.6 | PARK HILL | MO | 1FMCU9GX0EU | 12/28/2017 | TL* THE CONTACT OWNS A 2014 FORD ESCAPE. ON OCTOBER 18, 2017, THE VEHICLE WAS TAKEN TO A LOCAL DEALER (SAM SCISM FORD, 5019 FLAT RIVER RD, FARMINGTON, MO 63640) WHERE IT WAS DIAGNOSED THAT THE SENSORS FOR THE COOLANT LEVELS NEEDED TO BE REPLACED. THE VEHICLE WAS REPAIRED. WHILE DRIVING 20 MPH, SMOKE APPEARED THROUGH THE AIR VENTS AND THE VEHICLE CAUGHT FIRE. THERE WERE NO INJURIES. THE AIR BAGS DID NOT DEPLOY. A POLICE REPORT WAS FILED. THE VEHICLE WAS TOWED TO AN INDEPENDENT MECHANIC. THE LOCAL DEALER WAS NOT CONTACTED. THE VEHICLE WAS NOT DIAGNOSED OR REPAIRED. THE MANUFACTURER WAS NOT NOTIFIED. THE FAILURE MILEAGE WAS APPROXIMATELY 91,000. |
| 232 | 11057305 | FORD | ESCAPE | 2013 | 1.6 | GOODLETTSVILLE | TN | 1FMCU0GX9DU | 12/29/2017 | TL* THE CONTACT OWNS A 2013 FORD ESCAPE. THE CONTACT STATED THAT THE VEHICLE EXPERIENCED A LOSS OF ENGINE POWER AND THE "VEHICLE OVERHEATING" WARNING INDICATOR ILLUMINATED, WHILE DRIVING AT 40 MPH. THE VEHICLE WAS TOWED TO AN INDEPENDENT MECHANIC WHERE IT WAS DIAGNOSED THAT THE COOLANT LEAKED OUT, WHICH RESULTED IN THE FAILURE. THE VEHICLE WAS TAKEN TO TOWN AND COUNTRY FORD NASHVILLE DEALER LOCATED AT 101 ANDERSON LN, MADISON, TN, BUT THE FAILURE COULD NOT BE REPLICATED. THE MANUFACTURER WAS NOTIFIED AND TRANSFERRED THE CONTACT TO NHTSA. THE FAILURE MILEAGE WAS APPROXIMATELY 128,000. |